# United States District Court
## Eastern District of Wisconsin (Milwaukee)
## CRIMINAL DOCKET FOR CASE #: 2:15–cr–00115–JPS All Defendants

Case title: USA v. Dyer et al

Other court case number: 17–1580 USCA Dyer 3/20/17

Date Filed: 06/09/2015

Date Terminated: 06/06/2017

Assigned to: Judge J P Stadtmueller

Appeals court case number:
17–1580 Seventh Circuit

## Defendant (1)

**Todd A Dyer**
*TERMINATED: 03/08/2017*
*also known as*
Allen Todd
*TERMINATED: 03/08/2017*

represented by **Todd A Dyer**
05409–089
Elkton Federal Correctional Institution
Inmate Mail/Parcels
PO Box 10
Lisbon, OH 44432
PRO SE

**Patrick K Cafferty**
Patrick Cafferty Law Office SC
(Stand–by)
704 Park Ave
Racine, WI 53403
262–632–5000
Fax: 262–632–5686
Email: patrick.cafferty@pcaffertylaw.com
*TERMINATED: 08/03/2016*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Robert G LeBell**
LeBell Dobroski & Morgan LLP
1223 N Prospect
Milwaukee, WI 53202
414–276–1233
Fax: 414–239–8565
Email: dorbell@ldm–law.com
*TERMINATED: 05/31/2016*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Thomas W Patton**

Federal Public Defenders Office (CD–IL)
401 Main St – Ste 1500
Peoria, IL 61602
309–671–7891
Fax: 309–671–7898
Email: thomas_patton@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Federal Public Defender*

**Christopher D Donovan**
Pruhs & Donovan SC
757 N Broadway – Ste 401
Milwaukee, WI 53202
414–221–1950
Fax: 414–221–1959
Email: donovanc34@hotmail.com
*TERMINATED: 05/11/2017*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Martin J Pruhs**
Pruhs & Donovan SC
757 N Broadway – Ste 401
Milwaukee, WI 53202
414–221–1950
Fax: 414–221–1959
Email: pruhslaw@milwpc.com
*TERMINATED: 05/11/2017*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Peter W Henderson**
Federal Public Defenders Office (CD–IL)
300 W Main St
Urbana, IL 61801–2624
217–373–0666
Fax: 217–373–0667
Email: Peter_Henderson@fd.org
*TERMINATED: 06/28/2018*
*ATTORNEY TO BE NOTICED*
*Designation: Federal Public Defender*

**Robert J Kennedy**
Rizzo & Diersen SC
3505 30th Ave
Kenosha, WI 53144
262–652–5050
Fax: 262–652–5053
*TERMINATED: 07/16/2015*
*Designation: Retained*

**Troy C Owens**
Owens and Laughlin LLC
9 Crystal Lake Rd – Ste 205
Lake in the Hills, IL 60156
847–854–8700
Fax: 847–854–8777
Email: towens@owenslaughlin.com
*TERMINATED: 10/13/2015*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:1343 and 2 – FRAUD BY WIRE, RADIO, OR TELEVISION (2s) | IMPRISONMENT: 180 months as to Count 2 of the Superseding Indictment and 120 months as to Count 21 of the Superseding Indictment, to run concurrently for a total term of 180 months; SUPERVISED RELEASE: 3 years as to Count 2 of the Superseding Indictment and 3 years as to Count 21 of the Superseding Indictment, to run concurrently for a total term of 3 years; RESTITUTION: $1,802,482.00; FINE is waived; SPECIAL ASSESSMENT: $200.00. |
| 18:1343 and 2 – ENGAGING IN MONETARY TRANSACTIONS (21s) | IMPRISONMENT: 180 months as to Count 2 of the Superseding Indictment and 120 months as to Count 21 of the Superseding Indictment, to run concurrently for a total term of 180 months; SUPERVISED RELEASE: 3 years as to Count 2 of the Superseding Indictment and 3 years as to Count 21 of the Superseding Indictment, to run concurrently for a total term of 3 years; RESTITUTION: $1,802,482.00; FINE is waived; SPECIAL ASSESSMENT: $200.00. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 18:1343 and 2 – FRAUD BY WIRE, RADIO, OR TELEVISION (1–21) | Superseding Indictment filed. |
| 18:1342 and 2 – FRAUD BY WIRE, RADIO, OR TELEVISION (1s) | Dismissed. |
| 18:1343 and 2 – FRAUD BY WIRE, RADIO, OR TELEVISION | Dismissed. |

(3s–19s)

| | |
|---|---|
| 18:1957 and 2 – ENGAGING IN MONETARY TRANSACTIONS (20s) | Dismissed. |
| 18:1957 AND 2 – ENGAGING IN MONETARY TRANSACTIONS (22–26) | Superseding Indictment filed. |
| 18:1343 and 2 – ENGAGING IN MONETARY TRANSACTIONS (22s) | Dismissed. |
| 18:2314 and 2 – SCHEME TO DEFRAUD: MONEY, STATE TAX STAMPS (23s–24s) | Dismissed. |
| 18:2314 AND 2 – SCHEME TO DEFRAUD: MONEY, STATE TAX STAMPS (27–31) | Superseding Indictment filed. |

**Highest Offense Level
(Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Judge J P Stadtmueller

**Defendant (2)**

| | | |
|---|---|---|
| **Nicholas C Hindman, Sr**<br>*TERMINATED: 03/09/2017* | represented by | **Brian T Fahl**<br>Kravit Hovel & Krawczyk SC<br>825 N Jefferson St – 5th Fl<br>Milwaukee, WI 53202–3721<br>414–271–7100<br>Fax: 414–271–8135<br>Email: btf@kravitlaw.com<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
|---|---|
| 18:1343 and 2 – FRAUD BY WIRE, RADIO, OR TELEVISION (10s) | IMPRISONMENT: 15 months as to Ct 10s of the Superseding Indictment and 15 months as to Ct 20s of the Superseding Indictment, to run concurrently, for a total term of 15 months. |

SUPERVISED RELEASE: 3 years as to Ct 10s of the Superseding Indictment and 3 years as to Ct 20s of the Superseding Indictment, to run concurrently, for a total term of 3 years. FINE is waived. RESTITUTION: $384,885.00, joint and several with co–defendant Todd A. Dyer. SPECIAL ASSESSMENT: $200.00.

18:1957 and 2 – ENGAGING IN MONETARY TRANSACTIONS (20s)

IMPRISONMENT: 15 months as to Ct 10s of the Superseding Indictment and 15 months as to Ct 20s of the Superseding Indictment, to run concurrently, for a total term of 15 months. SUPERVISED RELEASE: 3 years as to Ct 10s of the Superseding Indictment and 3 years as to Ct 20s of the Superseding Indictment, to run concurrently, for a total term of 3 years. FINE is waived. RESTITUTION: $384,885.00, joint and several with co–defendant Todd A. Dyer. SPECIAL ASSESSMENT: $200.00.

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 18:1343 and 2 – FRAUD BY WIRE, RADIO, OR TELEVISION (6–10) | Superseding Indictment filed. |
| 18:1343 and 2 – FRAUD BY WIRE, RADIO, OR TELEVISION (6s–9s) | Dismissed. |
| 18:1343 and 2 – FRAUD BY WIRE, RADIO, OR TELEVISION (14) | Superseding Indictment filed. |
| 18:1343 and 2 – FRAUD BY WIRE, RADIO, OR TELEVISION (14s) | Dismissed. |
| 18:1343 and 2 – FRAUD BY WIRE, RADIO, OR TELEVISION (16–17) | Superseding Indictment filed. |
| 18:1343 and 2 – FRAUD BY WIRE, RADIO, OR TELEVISION (16s–17s) | Dismissed. |
| 18:1957 AND 2 – ENGAGING IN MONETARY TRANSACTIONS (22) | Superseding Indictment filed. |
| 18:2314 and 2 – SCHEME TO DEFRAUD: MONEY, STATE | Dismissed. |

TAX STAMPS
(24s)

18:2314 AND 2 – SCHEME TO
DEFRAUD: MONEY, STATE
TAX STAMPS                              Dismissed.
(29)

**Highest Offense Level**
**(Terminated)**

Felony

**Complaints**                          **Disposition**

None

---

Assigned to: Judge J P Stadtmueller

**Defendant (3)**

| | | |
|---|---|---|
| **Melvin E Krumdick** | represented by | **Craig W Albee** |
| *TERMINATED: 06/06/2017* | | Federal Defender Services of Wisconsin Inc |
| *also known as* | | 517 E Wisconsin Ave – Rm 182 |
| Father Mel | | Milwaukee, WI 53202 |
| *TERMINATED: 06/06/2017* | | 414–221–9900 |

Fax: 414–221–9901
Email: craig_albee@fd.org
*ATTORNEY TO BE NOTICED*
*Designation: Federal Public Defender*

**Joseph L Toth**
Federal Defender Services of Wisconsin Inc
517 E Wisconsin Ave – Rm 182
Milwaukee, WI 53202
414–223–1415
Fax: 414–221–9901
Email: joseph_toth@fd.org
*ATTORNEY TO BE NOTICED*
*Designation: Federal Public Defender*

**Pending Counts**                      **Disposition**

18:1343 and 2 – FRAUD BY
WIRE, RADIO, OR TELEVISION
(2–19)

18:1957 AND 2 – ENGAGING IN
MONETARY TRANSACTIONS
(23–24)

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 18:1343 and 2 – FRAUD BY WIRE, RADIO, OR TELEVISION (2s–19s) | Dismissed on Government's Motion |
| 18:1343 and 2 – ENGAGING IN MONETARY TRANSACTIONS (21s–22s) | Dismissed on Government's Motion |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

Assigned to: Judge J P Stadtmueller

**Defendant (4)**

| **Tracy L Bolton**<br>*TERMINATED: 05/26/2017* | represented by | **Patrick Cavanaugh Brennan**<br>Brennan Law Offices LLC<br>1110 N Old World 3rd St – Ste 200<br>Milwaukee, WI 53203–1119<br>414–763–4200<br>Fax: 414–231–9810<br>Email: pbrennan@brennanlawllc.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |
| --- | --- | --- |

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:1343 and 2 – FRAUD BY WIRE, RADIO, OR TELEVISION (20) | |
| 18:2314 AND 2 – SCHEME TO DEFRAUD: MONEY, STATE TAX STAMPS (30–31) | |

**Highest Offense Level (Opening)**

Felony

| Terminated Counts | Disposition |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| Complaints | Disposition |
|---|---|
| None | |

**Plaintiff**

| USA | represented by | **Benjamin W Proctor** |
|---|---|---|

United States Department of Justice (ED–WI)
Office of the US Attorney
517 E Wisconsin Ave – Rm 530
Milwaukee, WI 53202
414–297–4525
Fax: 414–297–1738
Email: benjamin.proctor@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Joseph R Wall**
United States Department of Justice (ED–WI)
Office of the US Attorney
517 E Wisconsin Ave – Rm 530
Milwaukee, WI 53202
414–297–1700
Fax: 414–297–1738
Email: joseph.wall@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

| Date Filed | # | Page | Docket Text |
|---|---|---|---|
| 06/09/2015 | 1 | | INDICTMENT as to Todd A Dyer (1) Cts 1–31, Nicholas C Hindman, Sr (2) Cts 6–10, 14, 16–17, 22, 29, Melvin E Krumdick (3) Cts 2–19, 23–24, Tracy L Bolton (4) Cts 20, 30–31. (Attachments: # 1 Information Sheet) (mlm) (Entered: 06/10/2015) |
| 06/12/2015 | 2 | | NOTICE OF HEARING as to Todd A Dyer. Arraignment & Plea set for 6/26/2015 10:00 AM in Courtroom 253, 517 E Wisconsin Ave., Milwaukee, WI 53202 before Magistrate Judge Nancy Joseph. (cc: all counsel)(mlm) |

| 06/24/2015 | 3 | | NOTICE OF HEARING as to Todd A DYER. Arraignment and Plea hrg. RESET for 7/10/2015 at 10:00 AM before Magistrate Judge Nancy Joseph. (cc: all counsel)(kmf) |
|---|---|---|---|
| 06/25/2015 | | | NOTICE OF CANCELLATION OF HEARING as to Nicholas C HINDMAN, Sr, Melvin E KRUMDICK and Tracy L BOLTON. The A & P hrg. set for 6/26/16 before Judge Joseph is removed from the calendar. The parties will be notified as to a new date and time. (cc: all counsel) (kmf) Modified on 6/25/2015 (kmf). |
| 06/25/2015 | 4 | | PRETRIAL SERVICE REPORT – BOND STUDY (Sealed) filed by US Pretrial Office as to Melvin E Krumdick (NOTICE: Counsel for defendant is required to provide a copy of this document to the defendant. To view this document use your e–filing log–in and password.) (hb) |
| 06/25/2015 | 5 | | Summons Returned Executed on 6/22/15 as to Melvin E Krumdick. (mlm) |
| 06/25/2015 | 6 | | Summons Returned Executed on 6/22/15 as to Nicholas C Hindman, Sr. (mlm) |
| 06/25/2015 | 7 | | PRETRIAL SERVICE REPORT – BOND STUDY (Sealed) filed by US Pretrial Office as to Tracy L Bolton (NOTICE: Counsel for defendant is required to provide a copy of this document to the defendant. To view this document use your e–filing log–in and password.) (lm) |
| 06/30/2015 | 8 | | NOTICE OF HEARING as to Nicholas C HINDMAN, Sr., Melvin E KRUMDICK and Tracy L BOLTON. Arraignment and Plea hrg. set for 7/9/2015 at 10:30 AM before Magistrate Judge Nancy Joseph. (cc: all counsel; copy sent to each deft. via US Mail)(kmf) |
| 07/07/2015 | 9 | | PRETRIAL SERVICE REPORT – BOND STUDY (Sealed) filed by US Pretrial Office as to Nicholas C Hindman, Sr (NOTICE: Counsel for defendant is required to provide a copy of this document to the defendant. To view this document use your e–filing log–in and password.) (jm) |
| 07/08/2015 | 10 | | NOTICE OF HEARING as to Todd A DYER. Arraignment and Plea hrg. RESET for 7/16/2015 at 1:30 PM before Magistrate Judge Nancy Joseph. (cc: all counsel)(kmf) |
| 07/09/2015 | 11 | | NOTICE OF ATTORNEY APPEARANCE: Brian T Fahl appearing for Nicholas C Hindman, Sr (Fahl, Brian) |
| 07/09/2015 | 12 | | PRETRIAL SERVICE REPORT – BOND STUDY (Sealed) filed by US Pretrial Office as to Todd A Dyer (NOTICE: Counsel for defendant is required to provide a copy of this document to the defendant. To view this document use your e–filing log–in and password.) (jm) |
| 07/09/2015 | 13 | | Minute Entry for arraignment & plea held on 7/9/2015 before Magistrate Judge Nancy Joseph as to NICHOLAS C HINDMAN SR (2) Cts 6–10,14,16–17,22,29 and TRACY L BOLTON (4) Cts 20,30–31. Melvin Krumdick who was scheduled to appear was not present, because he was in the hospital. Court orders case be designated as complex. Defendants advised of rights, charges, penalties and fines. Court orders GJ materials disclosed no later than 1 business day prior to trial. Case referred to Magistrate Judge William E Duffin. Speedy Trial Date 9/17/15. Not Guilty Plea entered by defendants on all counts. BOND: Both defts released on O/R bond with certain conditions. (Tape #10:30:53 – 10:47:00) (mlm) |

| 07/09/2015 | 14 | | ORDER Setting Conditions of Release signed by Magistrate Judge Nancy Joseph on 7/9/15 as to Nicholas C Hindman Sr (2) O/R Bond. (cc: all counsel) (mlm) |
|---|---|---|---|
| 07/09/2015 | 15 | | ORDER Setting Conditions of Release signed by Magistrate Judge Nancy Joseph on 7/9/15 as to Tracy L Bolton (4) O/R Bond (cc: all counsel) (mlm) |
| 07/10/2015 | 16 | | Receipt for Surrender of Passport as to Nicholas C Hindman, Sr (mlm) |
| 07/10/2015 | 17 | | NOTICE OF ATTORNEY APPEARANCE: Troy C Owens appearing for Todd A Dyer (Owens, Troy) |
| 07/15/2015 | 18 | | NOTICE OF ATTORNEY APPEARANCE: Craig W Albee appearing for Melvin E Krumdick (Albee, Craig) |
| 07/15/2015 | 19 | | MOTION for Bond by USA as toTodd A Dyer. (Attachments: # 1 Exhibit A–D, # 2 Exhibit E–H, # 3 Exhibit I–L, # 4 Exhibit M–O)(Wall, Joseph) |
| 07/15/2015 | 20 | | Summons Returned Executed on 6/23/15 as to Tracy L Bolton. (mlm) (Entered: 07/20/2015) |
| 07/15/2015 | 21 | | Summons Returned Executed on 6/22/15 as to Melvin E Krumdick. (mlm) (Entered: 07/20/2015) |
| 07/15/2015 | 22 | | Summons Returned Executed on 6/22/15 as to Nicholas C Hindman, Sr. (mlm) (Entered: 07/20/2015) |
| 07/16/2015 | 23 | | Minute Entry for arraignment & plea held on 7/16/2015 before Magistrate Judge Nancy Joseph as to Todd A Dyer (1) on Cts 1–31. Defendant advised of rights, charges, penalties and fines. Court orders GJ materials disclosed no later than 1 business day prior to trial. Case referred to Magistrate Judge William E Duffin. Speedy Trial Date 9/24/15. Not Guilty Plea entered by Todd A Dyer (1) on all counts. Crt releases deft on bond with conditions. Continued Bond Hearing set for 7/27/2015 01:30 PM in Courtroom 253, 517 E Wisconsin Ave., Milwaukee, WI 53202 before Magistrate Judge Nancy Joseph. (Tape #1:39:24 – 2:10:24) (mlm) (Entered: 07/21/2015) |
| 07/16/2015 | 24 | | ORDER Setting Conditions of Release signed by Magistrate Judge Nancy Joseph on 7/16/2015 as to Todd Dyer. (cc: all counsel) (mlm) (Entered: 07/21/2015) |
| 07/27/2015 | 25 | | BRIEF by Todd A Dyer (Attachments: # 1 Certificate of Service, # 2 Information Sheet)(Owens, Troy) |
| 07/27/2015 | 27 | | Minute Entry for proceedings held before Magistrate Judge Nancy Joseph: Continued Detention Hrg. held on 7/27/15 as to Todd A DYWER. Witness test. Defense states it has evidence to rebut the testimony of this witness but was not prepared to proceed based on the information set forth by the govt. today. Defense requests that this matter be continued. Crt. w/continue the matter at a date and time convenient to all parties. (Tape #1:39:17–3:30:17) (kmf) (Main Document 27 replaced on 7/29/2015) (kmf). (Entered: 07/29/2015) |
| 07/29/2015 | 26 | | NOTICE OF HEARING as to Todd A DYER. Detention Hearing continued until 8/31/2015 at 1:30 PM before Magistrate Judge Nancy Joseph. (cc: all counsel)(kmf) |

| 08/05/2015 | 28 | | NOTICE OF HEARING as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton. Status/Scheduling Conference set for 8/12/2015 03:00 PM in Courtroom 284, 517 E. Wisconsin Ave., Milwaukee, WI 53202 before Magistrate Judge William E Duffin. (cc: all counsel, notice sent to Tracy Bolton via USPS)(mlm) Modified on 8/6/2015 (mlm). |
|---|---|---|---|
| 08/11/2015 | | | NOTICE: Attorney Troy Owens may appear by telephone for the Status/Scheduling Conference on 8/12/15 at 3:00 PM. Please call 888–278–0296 and enter the access code 8322317 to join the hearing. (mlm) |
| 08/12/2015 | 29 | | Minute Entry for Status Conference held on 8/12/2015 before Magistrate Judge William E Duffin as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton. Court discusses with counsel the status of discovery. Status/Scheduling Conference set for 10/13/2015 01:30 PM in Courtroom 284, 517 E. Wisconsin Ave., Milwaukee, WI 53202 before Magistrate Judge William E Duffin. It is the court's expectation that defense counsel has reviewed most of the discovery and will be able to discuss a schedule for filing pretrial motions. Court makes a speedy trial finding. The time from today until October 13, 2015 is excluded under the STA. Attorney Owens shall notify the court prior to the October 13, 2015 hearing if he will be appearing by telephone. (Tape #3:03:26–3:16:59) (mlm) (Entered: 08/13/2015) |
| 08/12/2015 | 30 | | Minute Entry for arraignment & plea held on 8/12/2015 before Magistrate Judge William E Duffin as to Melvin E Krumdick (3) Cts 2–19,23–24. Defendant advised of rights, charges, penalties and fines. Court orders GJ materials disclosed no later than 1 business day prior to trial. Case referred to Magistrate Judge William E Duffin. Speedy Trial Date 10/21/15. Not Guilty Plea entered by Melvin E Krumdick (3) on all counts. Court releases deft on O/R Bond with conditions. Status/Scheduling Conference set for October 13, 2015 at 1:30 PM in Ctrm 284. (Tape #3:24:50 – 3:32:47) (mlm) (Entered: 08/13/2015) |
| 08/12/2015 | 31 | | ORDER Setting Conditions of Release as to Melvin E Krumdick (3) O/R Bond signed by Magistrate Judge William E Duffin on 8/12/15. (cc: all counsel) (mlm) (Entered: 08/13/2015) |
| 08/24/2015 | 32 | | LETTER from Joseph R. Wall (Wall, Joseph) |
| 08/25/2015 | 33 | | Certificate of Service by USA as to Tracy L Bolton *regarding Docket No. 32* (Wall, Joseph) |
| 08/27/2015 | 34 | | NOTICE OF HEARING as to Tracy L Bolton. Status Conference set for 8/31/2015 01:00 PM in Courtroom 284, 517 E. Wisconsin Ave., Milwaukee, WI 53202 before Magistrate Judge William E Duffin. (cc: all counsel)(mlm) |
| 08/31/2015 | 35 | | MOTION to Withdraw as Attorney by Todd A Dyer. (Attachments: # 1 Certificate of Service, # 2 Information Sheet)(Owens, Troy) |
| 08/31/2015 | 36 | | Minute Entry for Status Conference held on 8/31/2015 before Magistrate Judge William E Duffin as to Tracy L Bolton. Court discusses with Ms. Bolton the status of her retaining counsel. Deft is still trying to get an attorney. At this time, the court will conclude deft is moving forward pro se and court advises deft of her rights to proceeds pro se. (Tape #12:58:59 – 1:14:33) (mlm) |
| 08/31/2015 | 37 | | LETTER from Assistant U.S. Attorney Joseph R. Wall (Wall, Joseph) |

| 08/31/2015 | <u>39</u> | | Minute Entry for Continued Detention Hearing held on 8/31/2015 before Magistrate Judge Nancy Joseph as to Todd A Dyer. Defense counsel has filed a motion to withdraw as counsel. The court will continue this matter until the motion is addressed and new counsel is retained. Court temporarily orders the deft not to have contact with any co–defendant. Status Conference set for 9/14/2015 02:00 PM in Courtroom 253, 517 E Wisconsin Ave., Milwaukee, WI 53202 before Magistrate Judge Nancy Joseph. (Tape #1:33:46 – 1:56:44) (mlm) (Entered: 09/01/2015) |
| 09/01/2015 | <u>38</u> | | ORDER signed by Magistrate Judge William E Duffin on 9/1/15 as to Todd A Dyer (1). The <u>35</u> Motion to Withdraw as Counsel is granted. The order shall become effective upon successor counsel filing a notice of appearance. (cc: all counsel) (mlm) |
| 09/14/2015 | <u>40</u> | | Minute Entry for proceedings held before Magistrate Judge ~~David E Jones~~ Nancy Joseph: Status Conference held on 9/14/15 as to Todd A DYER. Deft. states he met with an atty. today but has not yet retained him. He requests an additional 2 weeks to finalize the matter. The deft. requests leave to file motions relating to the govt.s case in relation to deft.s detention hrg. The court will not address any motions and will freeze the matter until counsel is retained. Crt. w/allow the deft. additional time to retain counsel. Crt. sets a status hrg. for 9/29/15 at 1:30 p.m. Crt. asks the deft. to remind new counsel to file a notice of appearance ASAP Crt. reminds the deft. that his travel is restricted to the E.D. of Wisconsin. (Tape #2:08:17–2:17:16) (kmf) Modified on 9/29/2015 (kmf). (Entered: 09/25/2015) |
| 09/14/2015 | | | Set/Reset Hearings as to Todd A Dyer: Status Conference set for 9/29/2015 at 1:30 PM before Magistrate Judge Nancy Joseph. (kmf) (Entered: 09/25/2015) |
| 09/29/2015 | <u>42</u> | | Minute Entry for Status Conference held on 9/29/2015 before Magistrate Judge Nancy Joseph as to Todd A Dyer. Court discusses status of deft obtaining counsel. Deft requests to proceed pro se. Court orders deft to file his motion to represent himself by 10/2/2015. Status Conference set for 10/15/2015 10:00 AM in Courtroom 253, 517 E Wisconsin Ave., Milwaukee, WI 53202 before Magistrate Judge Nancy Joseph. (Tape #1:36:59 – 1:54:10) (Attachments: # <u>1</u> Govt's Exhibit 1) (mlm) (Entered: 09/30/2015) |
| 09/30/2015 | <u>41</u> | | Copy of Income Stream Exchange Buy Out Agreement filed by Todd DYER. (kmf) |
| 10/01/2015 | <u>43</u> | | CJA 20 signed by Magistrate Judge Nancy Joseph on 9/29/15 as to Tracy L Bolton: Appointment of Attorney Patrick C. Brennan. (cc: all counsel) (mlm) (Entered: 10/02/2015) |
| 10/02/2015 | <u>44</u> | | AFFIDAVIT of Mike Cheley filed by Todd A Dyer (djd) (Entered: 10/05/2015) |
| 10/05/2015 | <u>45</u> | | NOTICE of mailing Notice of Election to Appear Pro Se by Todd A Dyer (Attachments: # <u>1</u> Certified Mail Receipt)(djd) |
| 10/05/2015 | <u>46</u> | | MOTION for Leave to Appear Pro Se by Todd A Dyer. (Attachments: # <u>1</u> Certificate of Service)(mlm) |
| 10/13/2015 | <u>47</u> | | ORDER REFERRING CASE to Magistrate Judge David E Jones as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick and Tracy L Bolton for |

| | | | |
|---|---|---|---|
| | | | pretrial motions in the interest of justice and to save judicial resources because Case No. 15–Cr–137 US v Todd Dyer is also assigned to Magistrate Judge Jones Signed by Judge Rudolph T Randa on 10/13/2015. (cc: all counsel) (lz) |
| 10/13/2015 | 48 | | Minute Entry for Status Conference held on 10/13/15 before Magistrate Judge David E Jones as to Melvin E Krumdick, Tracy L Bolton, Nicholas C Hindman, Sr, Todd A Dyer. Parties are informed that the two cases will be consolidated for pretrial motions and will be handled by Judge Jones. Court finds waiver is knowing and voluntary and will recognize deft Dyer's right to represent himself 46 and will appoint standby counsel. Status Conference set for 12/17/2015 10:00 AM in Courtroom 254, 517 E. Wisconsin Ave., Milwaukee, WI 53202 before Magistrate Judge David E Jones. Court makes a speedy trial finding. The time from today until next status conference is excluded under the Speedy Trial Act. (Tape #1:32:33 – 2:08:57.) (mlm) (Entered: 10/14/2015) |
| 10/15/2015 | 49 | | Minute Entry for Status Conference held on 10/15/2015 before Magistrate Judge Nancy Joseph as to Todd A Dyer. The crt orders deft to meet with PTS after the hearing. Govt seeks a short adjournment to allow stand–by counsel to be appointed. Once stand–by counsel is appointed, this court will set a new hearing date. (Tape #10:06:07 – 10:13:23) (mlm) (Entered: 10/16/2015) |
| 10/16/2015 | 50 | | LETTER from Attorney Brian Fahl *Requesting Permission to Travel* (Fahl, Brian) |
| 10/16/2015 | | | TEXT ONLY ORDER as to Nicholas C Hindman, Sr GRANTING 50 Letter Request to Travel. Hindman is to contact Pretrial Services upon return from travel. Signed by Magistrate Judge Nancy Joseph on 10/16/2015. (cc: all counsel, PTS) (llc) |
| 10/21/2015 | 51 | | NOTICE OF HEARING as to Todd A Dyer. Continued Detention Hearing set for 11/4/2015 at 2:00 PM before Magistrate Judge Nancy Joseph. (cc: all counsel; copy of notice sent to deft. via US Mail) (kmf) (Main Document 51 replaced on 10/21/2015 – incorrect case number) (kmf). |
| 10/21/2015 | 52 | | MOTION to Remove Restraint on Communication between Defendant Dyer and other Defendants by Todd A DYER.(kmf) |
| 10/21/2015 | 53 | | CJA 20 signed by Magistrate Judge William E Duffin on 10/19/15 as to Todd A Dyer: Appointment of Attorney Robert G. LeBell. (cc: all counsel) (mlm) |
| 10/28/2015 | 54 | | Copy of e–mail from Todd DYER received by Magistrate Judge Joseph. (kmf) (Entered: 10/29/2015) |
| 10/29/2015 | 55 | | ORDER as to Todd A DYER. The deft. is reminded that the proper way to communicate with the court is through a letter or motion filed with the Clerk of Court. Signed by Magistrate Judge Nancy Joseph on 10/29/15. (cc: all counsel; copy sent to deft. via US Mail) (kmf) |
| 11/04/2015 | 56 | | MOTION to Adjourn Detention Hearing by Todd A Dyer, pro se. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(mlm) |
| 11/04/2015 | | | NOTICE OF HEARING as to Todd A Dyer re status of counsel set for 11/12/2015 at 01:00 PM in Courtroom 254, before Magistrate Judge David E Jones. (cc: all counsel)(djd) |

| 11/04/2015 | 57 | | Minute Entry for Continued Detention Hearing held on 11/4/2015 before Magistrate Judge Nancy Joseph as to Todd A Dyer. This matter will be adjourned until Judge Jones addresses the question of clarification as to the role of stand–by counsel. The parties are to advise this court once the matter before Judge Jones has been resolved. (Tape #2:12:52 – 2:26:17) (mlm) (Entered: 11/06/2015) |
|---|---|---|---|
| 11/12/2015 | 58 | | Minute Entry for status conference as to TODD A DYER'S counsel held 11/12/2015 before Magistrate Judge David E Jones. (Tape #12:58:30–1:05:02) (djd) (Entered: 11/13/2015) |
| 11/13/2015 | 59 | | LETTER from Attorney Brian Fahl *Requesting Permission to Travel* (Fahl, Brian) |
| 11/13/2015 | | | TEXT ONLY ORDER as to Nicholas C Hindman, Sr granting 59 request to travel signed by Magistrate Judge Nancy Joseph on 11/13/2015. The defendant shall contact Pretrial Services upon his return. (cc: all counsel) (teb) |
| 12/01/2015 | 60 | | TRANSCRIPT of STATUS CONFERENCE as to Todd A Dyer held on 9/29/2015, before Judge Nancy Joseph. Court Reporter/Transcriber John Schindhelm, Contact at WWW.JOHNSCHINDHELM.COM to order directly... Or. Transcripts may be purchased using the Transcript Order Form found on our website or viewed at the court public terminal. **NOTICE RE REDACTION OF TRANSCRIPTS:** If necessary, within 7 business days each party shall inform the Court of their intent to redact personal identifiers by filing a Notice of Intent to Redact. Please read the policy located on our website www.wied.uscourts.gov Redaction Statement due 12/28/2015. Redacted Transcript Deadline set for 1/7/2016. Release of Transcript Restriction set for 3/3/2016. (Schindhelm, John) |
| 12/03/2015 | 61 | | REQUEST for travel by Todd A DYER. (kmf) |
| 12/03/2015 | | | TEXT ONLY ORDER as to Todd A Dyer granting 61 Request to Travel. Signed by Magistrate Judge Nancy Joseph on 12/03/2015. (cc: all counsel) (llc) |
| 12/17/2015 | 62 | | MOTION for Court Approval to Liquidate Assets for Legal Defense Expenses by Todd A Dyer, pro se. (mlm) Modified on 12/28/2018 (mlm). (Additional attachment(s) added on 12/28/2018: # 1 Exhibits 1–61 (Bookmarked)) (mlm). (Entered: 12/18/2015) |
| 12/17/2015 | 63 | | Minute Entry for Status Conference held on 12/17/15 before Magistrate Judge David E Jones as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton held on 12/17/2015. Court orders Atty LeBell be appointed under the CJA. Court denies as moot Mr. Dyer's pro se 62 Motion for Court Approval to Liquidate Assets for Legal Defense Expenses. Court enters an order under Fed. R. 502(d) to provide protection in regard to callback of work product. Court orders the govt to provide the hard drives to defense counsel. Govt should provide Atty LeBell with a complete set of discovery. Status Conference set for 2/25/2016 10:00 AM in Courtroom 254, 517 E. Wisconsin Ave., Milwaukee, WI 53202 before Magistrate Judge David E Jones. Court makes a Speedy Trial Finding under STA. Excludable started as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton: 12/17/15 through 2/25/16. (Tape #10:01:04 – 10:20:44.) (mlm) (Entered: 12/18/2015) |

| 12/23/2015 | 64 | | LETTER from Attorney Brian Fahl Requesting Permission to Travel (Fahl, Brian) |
|---|---|---|---|
| 12/23/2015 | 65 | | CJA 20 signed by Magistrate Judge David E Jones on 12/18/15 ~~10/15/15~~ as to Todd A Dyer: Appointment of Attorney Robert G. LeBell. (cc: all counsel) (mlm) Modified on 12/23/2015 (mlm). |
| 12/28/2015 | | | TEXT ONLY ORDER as to Nicholas C Hindman, Sr GRANTING 64 Letter request to travel. The defendant must contact Pretrial Services prior to travel and upon return. Signed by Magistrate Judge Nancy Joseph on 12/28/2015. (cc: all counsel, PTS) (llc) |
| 01/12/2016 | 66 | | LETTER from Attorney Robert G. LeBell (LeBell, Robert) |
| 01/13/2016 | | | TEXT ONLY ORDER as to Todd A Dyer GRANTING 66 Letter Request to Travel. Signed by Magistrate Judge Nancy Joseph on 1/13/2016. (cc: all counsel) (llc) |
| 01/19/2016 | 67 | | LETTER from Attorney Robert G. LeBell (LeBell, Robert) |
| 01/20/2016 | | | TEXT ONLY ORDER as to Todd A Dyer GRANTING 67 Letter Request to Travel. Signed by Magistrate Judge Nancy Joseph on 1/20/2016. (cc: all counsel) (llc) |
| 02/02/2016 | 68 | | LETTER from Attorney Robert G. LeBell (LeBell, Robert) |
| 02/02/2016 | | | TEXT ONLY ORDER as to Todd A Dyer GRANTING 68 Letter Request to Travel. Signed by Magistrate Judge Nancy Joseph on 2/2/2016. (cc: all counsel) (llc) |
| 02/12/2016 | 69 | | LETTER from Attorney Robert G. LeBell (LeBell, Robert) |
| 02/16/2016 | | | TEXT ONLY ORDER as to Todd A Dyer GRANTING 69 Request to Travel. Signed by Magistrate Judge Nancy Joseph on 2/16/2016. (cc: all counsel) (llc) |
| 02/25/2016 | 70 | | Minute Entry for proceedings held before Magistrate Judge David E Jones: Status Conference as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton held on 2/25/2016. Need more time to produce and review discovery. Status Conference (COUNSEL ONLY) set for 6/14/2016 10:00 AM in Courtroom 254, 517 E. Wisconsin Ave., Milwaukee, WI 53202 before Magistrate Judge David E Jones. Court makes Speedy Trial finding that the time from today, 2/25/16 until 6/14/16, is excluded. Excludable started as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton. (Tape #10:06:35–10:30:03) (kah) |
| 03/01/2016 | 71 | | RELEASE STATUS REPORT to the Court (No action required – Sealed – for Judge only) filed by US Probation Office as to Nicholas C Hindman, Sr (jm) |
| 03/11/2016 | 72 | | MOTION to Seal Document by Todd A Dyer.(LeBell, Robert) |
| 03/11/2016 | 73 | | SEALED DOCUMENT  This document is not available electronically and must be served in paper format upon opposing counsel. |
| 03/21/2016 | | | Case as to all defendants randomly reassigned to Judge J P Stadtmueller; Judge Rudolph T Randa no longer assigned to the case (vkb) |
| 03/24/2016 | | | |

| | | | |
|---|---|---|---|
| | | | TEXT ONLY ORDER as to Todd A Dyer re 52 MOTION to Remove Restraint on Communication filed by Todd A Dyer. Defense counsel is ordered to provide counsel's position on Dyer's pro se motion by April 1, 2016. Signed by Magistrate Judge Nancy Joseph on 3/24/2016. (cc: all counsel) (llc) |
| 03/24/2016 | 74 | | TRIAL SCHEDULING ORDER signed by Judge J P Stadtmueller on 3/24/16 as to defendants Todd A. Dyer, Nicholas C. Hendman, Sr., Melvin E. Krumdick, and Tracy L. Bolton: Single Joint Final Pretrial Report due by 2:00 PM on 9/1/16; should any of the defendants wish to resolve their case short of trial counsel for the defendant must notify the court of such intention, including the filing of a written plea agreement, not later than the close of business 8/31/16 – upon filing a plea agreement, counsel for the defendant remains obliged to contact the court to schedule a change of plea hearing which will be held no later than 10 days after the scheduled Final Pretrial Conference; Final Pretrial Conference set for 9/6/16 at 8:30 AM in Courtroom 425, 517 E Wisconsin Ave., Milwaukee, WI before Judge J P Stadtmueller; Jury Trial set for 9/12/16 at 8:30 AM in Courtroom 425, 517 E Wisconsin Ave., Milwaukee, WI before Judge J P Stadtmueller. See Scheduling Order. (cc: all counsel) (nm) |
| 03/28/2016 | 75 | | LETTER from Attorney Robert G. LeBell (LeBell, Robert) |
| 03/30/2016 | | | TEXT ONLY ORDER signed by Magistrate Judge Nancy Joseph on 3/30/2016. 52 Motion as to Todd A Dyer (1) mooted as withdrawn by counsel. (cc: all counsel) (llc) |
| 04/05/2016 | | | NOTICE OF HEARING as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton. Status Conference (COUNSEL ONLY) set for 4/20/2016 02:00 PM in Courtroom 254, 517 E. Wisconsin Ave., Milwaukee, WI 53202 before Magistrate Judge David E Jones. (cc: all counsel)(kah) |
| 04/18/2016 | 76 | | LETTER (dated 10/12/15) from Michael R. Cheley of graphteck requesting travel for Todd DYER. (kmf) |
| 04/18/2016 | 77 | | RESPONSE by USA as to Todd A Dyer *travel to California* (Wall, Joseph) |
| 04/18/2016 | | | TEXT ONLY ORDER as to Todd A Dyer re 76 Letter Request to Travel. The motion is denied as it was not filed by counsel of record. Signed by Magistrate Judge Nancy Joseph on 4/18/2016. (cc: all counsel) (llc) |
| 04/19/2016 | 78 | | LETTER (dated 4/16/15) from Michael R. Cheley of graphteck re: Todd DYER. (kmf) |
| 04/19/2016 | | | TEXT ONLY ORDER as to Todd A Dyer re 78 Letter Request to Travel. The motion is denied as it was not filed by counsel of record. The court will not entertain motions filed by non–parties to the case. Signed by Magistrate Judge Nancy Joseph on 4/19/2016. (cc: all counsel) (llc) |
| 04/20/2016 | 79 | | Minute Entry for Status Conference (COUNSEL ONLY) held on 4/20/2016 before Magistrate Judge David E Jones as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton. Court discusses with counsel discovery. Court directs the govt to have items scanned by 4/29/16. If govt needs more time, let court know. BRIEFING: Motions due by 8/12/2016; Responses due by 8/22/2016; Replies due by 8/30/2016. Court makes a Speedy Trial Finding. The time from today until 8/12/16 is excluded under the Speedy Trial Act. (Tape #2:00:54 – 2:10:14; 2:13:23 – 2:18:59) (mlm) |

| 05/10/2016 | 80 | | MOTION to Travel by Todd A Dyer. (Attachments: # 1 Letter)(LeBell, Robert) |
|---|---|---|---|
| 05/11/2016 | 81 | | LETTER from AUSA Joseph Wall *opposing travel request* (Wall, Joseph) |
| 05/12/2016 | 82 | | BRIEF in Opposition by USA as to Todd A Dyer re 80 MOTION to Travel (Attachments: # 1 Exhibit #1, # 2 Exhibit #2, # 3 Exhibit #3, # 4 Exhibit #4, # 5 Exhibit #5, # 6 Exhibit #6, # 7 Exhibit #7, # 8 Exhibit #8, # 9 Exhibit #9, # 10 Exhibit #10)(Wall, Joseph) |
| 05/16/2016 | 83 | | MOTION to Seal Document by Todd A Dyer.(LeBell, Robert) |
| 05/16/2016 | 84 | | SEALED DOCUMENT This document is not available electronically and must be served in paper format upon opposing counsel. |
| 05/17/2016 | 85 | | ORDER signed by Magistrate Judge Nancy Joseph on 5/17/2016 denying 80 Motion to Travel as to Todd A Dyer (1). (cc: all counsel) (llc) |
| 05/18/2016 | 86 | | MOTION to Withdraw as Attorney by Robert G. LeBell by Todd A Dyer. (Attachments: # 1 Affidavit)(LeBell, Robert) |
| 05/19/2016 | | | NOTICE OF HEARING ON 86 MOTION to Withdraw as Attorney by Robert G. LeBell as to Todd A Dyer : Motion Hearing set for 5/31/2016 10:30 AM in Courtroom 254, 517 E. Wisconsin Ave., Milwaukee, WI 53202 before Magistrate Judge David E Jones. (cc: all counsel)(kah) |
| 05/31/2016 | 87 | | Minute Entry for proceedings held before Magistrate Judge David E Jones: Sealed Hearing Minutes as to Todd A Dyer held on 5/31/2016. (kah) (Entered: 06/01/2016) |
| 05/31/2016 | | | TEXT ONLY ORDER signed by Magistrate Judge David E Jones on 5/31/16 as to Todd A Dyer (1) granting 86 Motion to Withdraw as Attorney. Robert G LeBell withdrawn from case. (cc: all counsel, FDS) (kah) (Entered: 06/01/2016) |
| 06/08/2016 | 88 | | NOTICE OF APPEARANCE (*pro se*): Todd A Dyer appearing on his own behalf. (blr) (Entered: 06/09/2016) |
| 06/08/2016 | 89 | | MOTION for Leave to File Brief in Excess of Fifteen Pages by Todd A Dyer. (Attachments: # 1 Exhibit E – Proposed Motion and Response, # 2 Exhibits 1 – 40 (bookmarked), Exhibits 27–1 and 27–2 **AVAILABLE IN FILE ONLY (DVD)**)(blr) (Entered: 06/09/2016) |
| 06/09/2016 | | | TEXT ONLY ORDER signed by Magistrate Judge Nancy Joseph on 6/9/2016 granting 89 Motion for Leave to File as to Todd A Dyer (1). (cc: all counsel) (llc) |
| 06/09/2016 | | | Copy of 6/9/2016 Text Only Order sent via U.S. Mail to Todd A Dyer. (blr) |
| 06/09/2016 | 90 | | MOTION for Reconsideration of 85 , RESPONSE to Government's Memorandum Opposing Travel Request by Todd A Dyer. (Attachments: # 1 Exhibits 1–40 (bookmarked), Exhibits 27–1 and 27–2 **AVAILABLE IN FILE ONLY (DVD)**)(blr) Exhibit 41 (received on 6/10/16) **AVAILABLE IN FILE ONLY (DVD)**). Modified on 6/14/2016 (kmf). |
| 06/10/2016 | 91 | | ORDER Appointing CJA Counsel (Standby) as to Todd A Dyer: Appointment of Attorney Patrick K Cafferty for Todd A Dyer. Signed by Magistrate Judge |

| | | | David E Jones on 6/10/16. (cc: all counsel) (kah) |
|---|---|---|---|
| 06/10/2016 | 92 | | MOTION to Remove Restraint on Communication between defendant Dyer and other defendants by Todd A Dyer.(kmf) Modified on 6/14/2016 (kah). (Entered: 06/13/2016) |
| 06/13/2016 | | | TEXT ONLY ORDER signed by Magistrate Judge David E Jones on 6/13/2016. For clarification, the status conference originally scheduled for tomorrow, 6/14/2016, is cancelled. The briefing schedule set forth in ECF No. 79 remains: motions due 8/12/16; responses due 8/22/16; replies due 8/30/16. (cc: all counsel) (el) |
| 06/20/2016 | 93 | | RESPONSE by USA as to Todd A Dyer re 92 MOTION to Modify Conditions of Release, 90 MOTION for Reconsideration (Wall, Joseph) |
| 06/20/2016 | | | TEXT ONLY ORDER as to Todd A Dyer GRANTING 93 Government's request for extension until June 22, 2016 to file response. Signed by Magistrate Judge Nancy Joseph on 6/20/2016. (cc: all counsel; copy to deft. via US Mail) (llc) Modified on 6/21/2016 (kmf). |
| 06/23/2016 | 94 | | RESPONSE by USA as to Todd A Dyer re 92 MOTION to Modify Conditions of Release, 90 MOTION for Reconsideration (Attachments: # 1 Affidavit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Wall, Joseph) |
| 06/23/2016 | 95 | | LETTER from Joseph R. Wall *Requesting Order* (Wall, Joseph) |
| 06/29/2016 | 96 | | Minute Entry for proceedings held before Magistrate Judge David E Jones: Status Conference for case 15−cr−137 as to Todd A Dyer held on 6/29/2016. Status Conference (COUNSEL ONLY) set for 7/6/2016 10:30 AM in Courtroom 254, 517 E. Wisconsin Ave., Milwaukee, WI 53202 before Magistrate Judge David E Jones. Scheduling Conference (COUNSEL ONLY) for this case and 15−cr−137 set for 8/3/2016 11:00 AM in Courtroom 254, 517 E. Wisconsin Ave., Milwaukee, WI 53202 before Magistrate Judge David E Jones. (Tape #10:32:00−11:05:37) (kah) (Entered: 06/30/2016) |
| 07/05/2016 | 97 | | MOTION to Adjourn *Jury Trial Date* by Todd A Dyer.(Cafferty, Patrick) |
| 07/06/2016 | 98 | | Minute Entry for proceedings held before Magistrate Judge David E Jones: Counsel Only Status Conference as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton held on 7/6/2016. Motion to adjourn trial dates has been filed. Judge Stadtmueller proposes new dates: Final date for plea: 11/1/16, Final Pretrial Report due 11/15/16, Final Pretrial Conference set for 11/22/16, Jury Trial set for 12/5/16. Deft Dyer not comfortable with these dates. Govt and Defense Counsel would prefer these dates over the current September dates. Briefing Schedule: Motions due by 9/21/2016, Responses due by 10/5/2016, Replies due by 10/11/2016. Court makes Speedy Trial finding. The time from today until 9/21/16 is excluded under Speedy Trial Act. Excludable started as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton. (Tape #10:31:19−10:47:19) (kah) |
| 07/06/2016 | | | PRETRIAL ORDER as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton: Motions due: 9/21/16; Responses due: 10/5/16; Replies due: 10/11/16. Signed by Magistrate Judge David E Jones on 7/6/16. (cc: all counsel) (kah) |
| 07/06/2016 | 99 | | |

| | | | |
|---|---|---|---|
| | | | MOTION Requesting Permission to Travel by Todd A Dyer. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17)(mlm) |
| 07/06/2016 | 100 | | MOTION Requesting Change of Trial Date and Deadlines for Filing Pretrial Motionsby Todd A Dyer, pro se. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11)(mlm) |
| 07/06/2016 | 101 | | MOTION to Consolidate Cases by USA as toTodd A Dyer.(Wall, Joseph) |
| 07/07/2016 | 102 | | NOTICE OF ATTORNEY APPEARANCE: Joseph L Toth appearing for Melvin E Krumdick (Toth, Joseph) |
| 07/07/2016 | 103 | | AMENDED TRIAL SCHEDULING ORDER signed by Judge J P Stadtmueller on 7/7/16 as to defendants Todd A. Dyer, Nicholas C. Hindman, Sr., Melvin E. Krumdick, and Tracy L. Bolton: GRANTING 97 Defendant Todd A. Dyer's Motion to Adjourn Jury Trial Date; Single Joint Final Pretrial Report due by 2:00 PM on 11/15/16; should any of the defendants wish to resolve their case short of trial counsel for the defendant must notify the court of such intention, including the filing of a written plea agreement, not later than the close of business 11/1/16 – upon filing a plea agreement, counsel for the defendant remains obliged to contact the court to schedule a change of plea hearing which will be held no later than 10 days after the scheduled Final Pretrial Conference; Final Pretrial Conference set for 11/22/16 at 8:30 AM in Courtroom 425, 517 E Wisconsin Ave., Milwaukee, WI before Judge J P Stadtmueller; Jury Trial set for 12/5/16 at 8:30 AM in Courtroom 425, 517 E Wisconsin Ave., Milwaukee, WI before Judge J P Stadtmueller. See Scheduling Order. (cc: all counsel) (nm) |
| 07/07/2016 | | | Copy of 103 Amended Trial Scheduling Order sent via U.S. Mail to Defendant Todd A. Dyer (nm) |
| 07/07/2016 | | | TEXT ONLY ORDER as to Todd A Dyer signed by Judge J P Stadtmueller on 7/7/16 DENYING 100 Defendant's Motion to Adjourn Trial. (cc: Defendant Todd A Dyer, all counsel) (nm) |
| 07/10/2016 | 104 | | RESPONSE by USA as to Todd A Dyer re 99 MOTION to Travel (Wall, Joseph) |
| 07/12/2016 | 105 | | RE–EFILED PRETRIAL SERVICE REPORT – BOND STUDY (Sealed) filed by US Pretrial Office as to Todd A Dyer (NOTICE: Counsel for defendant is required to provide a copy of this document to the defendant. To view this document use your e–filing log–in and password.) (jm) |
| 07/12/2016 | 106 | | MOTION (pro se) Requesting Court to Consider a More Appropriate Trial Date and Deadlines for Filing Pretrial Motions by Todd A Dyer. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(mlm) |
| 07/12/2016 | 107 | | RESPONSE by Nicholas C Hindman, Sr as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton re 101 MOTION to Consolidate Cases (Fahl, Brian) |

| 07/13/2016 | | | TEXT ONLY ORDER as to Todd A Dyer signed by Judge J P Stadtmueller on 7/13/16 DENYING 106 Defendant's Motion Requesting Court to Consider a More Appropriate Trial Date and Deadlines for Filing Pretrial Motions. (cc: Defendant, all counsel) (nm) |
|---|---|---|---|
| 07/14/2016 | 108 | | MOTION to Withdraw as Attorney by Patrick K. Cafferty by Todd A Dyer. (Attachments: # 1 Affidavit)(Cafferty, Patrick) |
| 07/14/2016 | 109 | | ORDER signed by Magistrate Judge Nancy Joseph on 7/14/2016 denying 90 Motion for Reconsideration; denying 92 Motion to Modify Conditions of Release as to Todd A Dyer (1); granting 99 Motion to Travel as to Todd A Dyer if Dyer can provide Pretrial Services with verification of an appointment with an attorney at Johnson and Bell Law (including the specific date and time of the meeting and the name of the attorney Dyer is meeting with). Further ordered July 16, 2015 order is amended to include condition that Dyer report to Pretrial Services as directed. (cc: all counsel; copy sent to deft. Dyer via US Mail) (llc) Modified on 7/15/2016 (kmf). |
| 07/18/2016 | | | NOTICE OF HEARING ON 108 MOTION to Withdraw as Attorney by Patrick K. Cafferty as to Todd A Dyer : Motion Hearing set for 8/3/2016 09:30 AM in Courtroom 254, 517 E. Wisconsin Ave., Milwaukee, WI 53202 before Magistrate Judge David E Jones. (cc: all counsel – mailed to Deft Dyer)(kah) |
| 08/03/2016 | 110 | | Minute Entry for proceedings held before Magistrate Judge David E Jones: Sealed Hearing Minutes as to Todd A Dyer held on 8/3/16. (kah) |
| 08/03/2016 | | | TEXT ONLY ORDER signed by Magistrate Judge David E Jones on 8/3/16 as to Todd A Dyer (1) granting 108 Motion to Withdraw as Attorney. Patrick K Cafferty withdrawn from case. (cc: all counsel – mailed to deft Dyer) (kah) |
| 08/03/2016 | 111 | | Minute Entry for proceedings held before Magistrate Judge David E Jones: Counsel Only Status Conference as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton held on 8/3/2016. Parties discuss status of cases 15CR115 and 15CR137. All discovery for case 15CR115 has been produced. Dates have been set and are firm. Dates are needed and set for case 15CR137. Court makes Speedy Trial Finding. The time from today, until 9/21/16 is excluded under Speedy Trial Act. Excludable started as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton. (cc: copy mailed to Deft Dyer) (Tape #11:04:45–11:19:58) (kah) |
| 08/04/2016 | | | TEXT ONLY ORDER signed by Magistrate Judge David E Jones on 8/4/16. For the reasons stated therein, and for good cause shown, the Motion to File Under Seal submitted by Attorney LeBell, ECF No. 72 , is GRANTED. Mr. LeBell's Ex Parte Motion, ECF No. 73 , shall be SEALED until further order from the Court. (cc: all counsel, via mail to Mr. Dyer) (jh) |
| 08/04/2016 | | | TEXT ONLY ORDER signed by Magistrate Judge David E Jones on 8/4/16. For the reasons stated therein, and for good cause shown, the Motion to File Under Seal submitted by Attorney LeBell, ECF No. 83 , is GRANTED. Mr. LeBell's letter dated May 16, 2016, ECF No. 84 , shall be SEALED until further order from the Court. (cc: all counsel, via mail to Mr. Dyer) (jh) |
| 08/04/2016 | | | TEXT ONLY ORDER signed by Magistrate Judge David E Jones on 8/4/16. On March 11, 2016, Attorney LeBell filed an ex parte motion concerning a billing issue. Mr. LeBell subsequently withdrew as counsel for defendant Todd |

| | | | |
|---|---|---|---|
| | | | A. Dyer. Accordingly, Mr. LeBell's Ex Parte Motion, ECF No. 73 , is DENIED as moot. (cc: all counsel, via mail to Mr. Dyer) (jh) |
| 08/19/2016 | 112 | | MOTION Re–requesting Government Provide Previously Requested Discovery Materials and Memorandum of Interviews by Todd A Dyer. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(mlm) |
| 08/31/2016 | 113 | | LETTER from AUSA Joseph Wall *withdrawing motion to reassign case to judge with related and lower numbered case. R.101* (Wall, Joseph) |
| 09/19/2016 | 114 | | MOTION to Modify \ *and Narrow Indictment Allegations* by USA as toTodd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton. (Attachments: # 1 Exhibit)(Wall, Joseph) |
| 09/19/2016 | 115 | | Certificate of Service by USA as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton *regarding Motion to Narrow Indictment Allegations and attached exhibit* (Wall, Joseph) |
| 09/21/2016 | 116 | | MOTION to Dismiss Count *2–19, 23–24* by Melvin E Krumdick.(Albee, Craig) |
| 09/21/2016 | 117 | | MOTION for Discovery *Pretrial Notice* by Melvin E Krumdick.(Albee, Craig) |
| 09/21/2016 | 118 | | MOTION Order the government to make "Santiago" proffer by Melvin E Krumdick.(Toth, Joseph) |
| 09/21/2016 | 119 | | MOTION to Strike *Surplusage Paragraphs 7 & 25* by Melvin E Krumdick.(Toth, Joseph) |
| 09/21/2016 | 120 | | MOTION to Sever Defendant by Nicholas C Hindman, Sr as toTodd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton.(Fahl, Brian) |
| 09/21/2016 | 121 | | MOTION to Dismiss Count *6–10, 14, 16–19, 22 AND 29.* by Nicholas C Hindman, Sr as toTodd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton.(Fahl, Brian) |
| 09/21/2016 | 122 | | MOTION for Discovery *Pretrial Notice* by Nicholas C Hindman, Sr as toTodd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton.(Fahl, Brian) |
| 09/21/2016 | 123 | | MOTION for Order *For the United States to Make Santiago Proffer* by Nicholas C Hindman, Sr as toTodd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton.(Fahl, Brian) |
| 09/21/2016 | 124 | | MOTION to Sever Defendant by Melvin E Krumdick.(Toth, Joseph) |
| 09/21/2016 | 125 | | MOTION Waiving Speedy Trial and MOTION to Adjourn Trial Date by Todd A Dyer. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12)(mlm) (Entered: 09/22/2016) |
| 10/05/2016 | 126 | | RESPONSE by USA as to Nicholas C Hindman, Sr, Melvin E Krumdick re 124 MOTION to Sever Defendant , 120 MOTION to Sever Defendant , 121 MOTION to Dismiss Count *6–10, 14, 16–19, 22 AND 29.*, 119 MOTION to Strike *Surplusage Paragraphs 7 & 25*, 122 MOTION for Discovery *Pretrial Notice*, 118 MOTION Order the government to make "Santiago" proffer , 117 MOTION for Discovery *Pretrial Notice*, 116 MOTION to Dismiss Count |

| | | | |
|---|---|---|---|
| | | | *2−19, 23−24*, 123 MOTION for Order *For the United States to Make Santiago Proffer* (Attachments: # 1 Exhibit Dyer Farmland Discovery Chart)(Wall, Joseph) |
| 10/05/2016 | 127 | | MOTION to Seal Document *Government's Submission dated October 5, 2016* by USA as toMelvin E Krumdick. (Attachments: # 1 Text of Proposed Order)(Wall, Joseph) |
| 10/05/2016 | 128 | | SEALED DOCUMENT This document is not available electronically and must be served in paper format upon opposing counsel. |
| 10/05/2016 | 129 | | RESPONSE by Nicholas C Hindman, Sr re 114 MOTION to Modify \ *and Narrow Indictment Allegations* (Fahl, Brian) |
| 10/06/2016 | 130 | | Certificate of Service by USA as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton (Wall, Joseph) |
| 10/06/2016 | | | TEXT ONLY ORDER signed by Magistrate Judge David E Jones on 10/6/2016 granting the Motion to Seal Document (ECF No. 127 ) for the reasons provided and for good cause shown. (cc: all counsel, via US Mail to Mr. Dyer) (el) |
| 10/07/2016 | | | TEXT ONLY ORDER signed by Magistrate Judge David E Jones on 10/7/2016. The Government is ordered to respond to Mr. Dyer's Motion regarding discovery materials (ECF No. 112 ) on or before 10/14/2016. (cc: all counsel, via US Mail to Mr. Dyer) (el) |
| 10/09/2016 | 131 | | RESPONSE by USA as to Todd A Dyer re 112 MOTION for Discovery (Attachments: # 1 Case Attachement to US Discovery Response)(Wall, Joseph) |
| 10/11/2016 | 132 | | REPLY TO RESPONSE to Motion by Nicholas C Hindman, Sr as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton re 120 MOTION to Sever Defendant , 122 MOTION for Discovery *Pretrial Notice*, 121 MOTION to Dismiss Count *6−10, 14, 16−19, 22 AND 29.*, 123 MOTION for Order *For the United States to Make Santiago Proffer* (Fahl, Brian) |
| 10/11/2016 | 133 | | MOTION to Seal Document *Reply in Support of Motion to Strike Surplusage* by Melvin E Krumdick.(Albee, Craig) |
| 10/11/2016 | 134 | | SEALED DOCUMENT re 133 MOTION to Seal Document *Reply in Support of Motion to Strike Surplusage* This document is not available electronically and must be served in paper format upon opposing counsel. |
| 10/11/2016 | 135 | | REPLY by Melvin E Krumdick *(re: Motion to Sever)* (Toth, Joseph) |
| 10/11/2016 | 136 | | REPLY TO RESPONSE to Motion by Melvin E Krumdick re 118 MOTION Order the government to make "Santiago" proffer , 117 MOTION for Discovery *Pretrial Notice*, 116 MOTION to Dismiss Count *2−19, 23−24* (Albee, Craig) |
| 10/12/2016 | 137 | | SUPERSEDING INDICTMENT as to Todd A Dyer (1) count(s) 1s, 2s−19s, 20s, 21s−22s, 23s−24s, Nicholas C Hindman, Sr (2) count(s) 6s−10s, 14s, 16s−17s, 20s, 24s, Melvin E Krumdick (3) count(s) 2s−19s, 21s−22s. (asc) (Entered: 10/13/2016) |
| 10/13/2016 | 138 | | LETTER from USA *re: superseding indictment* (Attachments: # 1 Exhibit)(Proctor, Benjamin) |

| 10/14/2016 | 139 | | NOTICE OF HEARING as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick. Arraignment & Plea set for 10/21/2016 at 11:00 AM in Courtroom 254, 517 E. Wisconsin Ave., Milwaukee, WI 53202 before Magistrate Judge David E Jones. (cc: all counsel, Todd Dyer )(asc) |
|---|---|---|---|
| 10/17/2016 | 140 | | ORDER signed by Magistrate Judge David E Jones on 10/14/16 denying 112 Motion Re−requesting the Government Provide Discovery Materials and Memorandum of Interviews as to Todd A Dyer (1). (cc: all counsel − via US Mail to deft Dyer) (kah) (Entered: 10/18/2016) |
| 10/17/2016 | 141 | | ORDER signed by Magistrate Judge David E Jones on 10/17/16 granting in part and denying in part 117 Motion for Discovery as to Melvin E Krumdick (3) and granting in part and denying in part 122 Motion for Discovery as to Nicholas C Hindman Sr (2) ; denying 118 Motion for Govt to Make "Santiago" Proffer as to Melvin E Krumdick (3) denying 123 Motion for Order for the US to Make Santiago Proffer as to Nicholas C Hindman Sr (2). (cc: all counsel − via US Mail to Deft Dyer) (kah) (Entered: 10/18/2016) |
| 10/17/2016 | 142 | | ORDER signed by Magistrate Judge David E Jones on 10/17/16 denying 125 Motion to Adjourn as to Todd A Dyer (1). (cc: all counsel − via US Mail to Deft Dyer) (kah) (Entered: 10/18/2016) |
| 10/17/2016 | 145 | | ORDER Appointing CJA Counsel signed by Magistrate Judge William E Duffin on 10/17/16 as to Nicholas C Hindman, Sr: Appointment of Attorney Brian T. Fahl. (cc: all counsel) (mlm) (Entered: 10/18/2016) |
| 10/18/2016 | 143 | | WAIVER of Appearance at Arraignment and Plea by Nicholas C Hindman, Sr (Fahl, Brian) |
| 10/18/2016 | 144 | | LETTER from Attorney Brian T. Fahl *Requesting Permission to Travel* (Fahl, Brian) |
| 10/18/2016 | | | TEXT ONLY ORDER as to Nicholas C Hindman, Sr GRANTING 144 Letter Request to Travel. The defendant is to contact Pretrial Services and provide his itinerary prior to travel and contact Pretrial Services upon return. Signed by Magistrate Judge Nancy Joseph on 10/18/2016. (cc: all counsel, PTS) (llc) |
| 10/19/2016 | | | TEXT ONLY ORDER signed by Magistrate Judge David E Jones on 10/19/2016 granting the Motion to Seal Document (ECF No. 133 ) for the reasons provided and for good cause shown. (cc: all counsel, via US Mail to Mr. Dyer) (el) |
| 10/19/2016 | 146 | | WAIVER of Appearance at Arraignment and Plea by Melvin E Krumdick (Toth, Joseph) |
| 10/21/2016 | 147 | | Certificate of Service by USA as to Todd A Dyer *regarding Docket Nos. 131 and 131−1* (Wall, Joseph) |
| 10/21/2016 | 148 | | Minute Entry arraignment & plea on the superseding indictment held on 10/21/2016 before Magistrate Judge David E Jones as to Todd A Dyer (1) Cts 1s−24s, Nicholas C Hindman Sr (2) Cts 6s−10s,14s,16s−17s,20s,24s and Melvin E Krumdick (3) Cts 2s−19s,21s−22s. Defendant advised of rights, charges, penalties and fines. Court orders GJ materials disclosed no later than 1 business day prior to trial. Not Guilty Plea entered by Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick on all counts. (Tape #11:01:13 − 11:20:11) (mlm) (Entered: 10/24/2016) |

| | | | |
|---|---|---|---|
| 10/28/2016 | 149 | | SEALED ORDER. (cc: all counsel) (kah) |
| 10/28/2016 | 150 | | REPORT AND RECOMMENDATION as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton recommending that 114 MOTION to Modify \ *and Narrow Indictment Allegations* be DENIED AS MOOT, 116 MOTION to Dismiss Count *2−19, 23−24* be DENIED AS MOOT, or in the alternative, be DENIED, 121 MOTION to Dismiss Count *6−10, 14, 16−19, 22 AND 29* be DENIED AS MOOT, or in the alternative, be DENIED. Signed by Magistrate Judge David E Jones on 10/28/16. (cc: all counsel – via US Mail to Deft Dyer) (kah) |
| 10/28/2016 | | | TEXT ONLY ORDER signed by Magistrate Judge David E Jones on 10/28/16 denying 119 Motion to Strike Surplusage from the Indictment as to Melvin E Krumdick (3). (cc: all counsel) (kah) |
| 10/28/2016 | 151 | | ORDER signed by Magistrate Judge David E Jones on 10/28/16 denying 120 Motion to Sever Defendant as to Todd A Dyer (1), Nicholas C Hindman Sr (2), Melvin E Krumdick (3), Tracy L Bolton (4); denying 124 Motion to Sever Defendant as to Melvin E Krumdick (3). (cc: all counsel – via US Mail to Deft Dyer) (kah) |
| 10/28/2016 | | | Case as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton no longer referred to Magistrate Judge David E Jones. (kah) |
| 10/31/2016 | 152 | | OBJECTIONS by USA as to Nicholas C Hindman, Sr, Melvin E Krumdick. *re: Magistrate Judge's Order requiring 30 days advance notice of certain items (Doc. #141)* (Proctor, Benjamin) |
| 11/02/2016 | 153 | | Certificate of Service by USA as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton *regarding Docket #152* (Wall, Joseph) |
| 11/02/2016 | 154 | | RESPONSE by Melvin E Krumdick *To Government's Objection to Order Requiring 30 Days Pretrial Notice* (Albee, Craig) |
| 11/03/2016 | 155 | | ORDER as to Todd A Dyer signed by Judge J P Stadtmueller on 11/3/16 VACATING in part 141 Magistrate Judge Jones' 10/17/16 Order as stated; all pretrial disclosures shall be governed by 103 the Court's amended pretrial scheduling order. See Order. (cc: Plaintiff, all counsel) (nm) |
| 11/03/2016 | 156 | | LETTER from USA *re: options for appointment of standby counsel for trial* (Attachments: # 1 Exhibit)(Proctor, Benjamin) |
| 11/04/2016 | 157 | | Certificate of Service by USA as to Todd A Dyer *regarding Docket Nos. 156 and 156−1* (Wall, Joseph) |
| 11/07/2016 | | | NOTICE OF HEARING as to Todd A Dyer. In Court Hearing re 156 Letter regarding stand−by counsel set for 11/10/2016 11:00 AM in Courtroom 254, 517 E. Wisconsin Ave., Milwaukee, WI 53202 before Magistrate Judge David E Jones. Participation by counsel for co−defendants is optional. (cc: all counsel – via US Mail to Deft Dyer)(kah) |
| 11/10/2016 | 158 | | Minute Entry for proceedings held before Magistrate Judge David E Jones: Hearing Re Request to Appoint Stand−By Counsel as to Todd A Dyer held on 11/10/2016. Deft Dyer has no objection to appointment of stand−by counsel to assist at trial. Court also discusses issue of third party person being involved in interview of witnesses. Court authorizes the Federal Defender Services to |

| | | | |
|---|---|---|---|
| | | | appoint stand−by counsel and an investigator to assist Deft Dyer. (cc: FDS − via US Mail to Deft Dyer) (Tape #11:02:03−11:08:03) (kah) |
| 11/10/2016 | 159 | | OBJECTIONS by Melvin E Krumdick. *Objections to Magistrate Judge's Recommendation to Deny Severance Motion* (Attachments: # 1 Ex. A, # 2 Ex. B, # 3 Ex. C)(Toth, Joseph) |
| 11/11/2016 | 160 | | OBJECTION TO REPORT AND RECOMMENDATIONS 150 by Nicholas C Hindman, Sr (Fahl, Brian) |
| 11/14/2016 | | | TEXT ONLY ORDER signed by Magistrate Judge David E Jones on 11/14/2016. It is the Order of this Court that Mr. Dyer shall receive the assistance of standby counsel at this final pretrial conference and at trial. The role of standby counsel is limited to assisting Mr. Dyer with issues pertaining to the presentation and admission of or objections to evidence. Standby counsel will not be authorized to argue any motion or objection, to seek admission of or object to any piece of evidence, to ask any question of any witness or to draft any motion or legal argument. Finally, standby counsel will under no circumstances be converted to lead counsel. Mr. Dyer has waived his right to counsel and has chosen to represent himself in this matter. His decision will be respected. It will also be enforced. Standby counsel shall only serve in the standby role and no other. (cc: all counsel, via US Mail to Mr. Dyer) (el) |
| 11/15/2016 | 161 | | NOTICE OF ATTORNEY APPEARANCE: Christopher D Donovan appearing for Todd A Dyer *as standby counsel* (Donovan, Christopher) |
| 11/15/2016 | 162 | | *Joint* PRETRIAL REPORT by USA as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Proctor, Benjamin) |
| 11/15/2016 | 163 | | NOTICE OF ATTORNEY APPEARANCE: Martin J Pruhs appearing for Todd A Dyer *as Standby Counsel* (Pruhs, Martin) |
| 11/17/2016 | 164 | | MOTION to Seal Document *Motion for Costs and Travel−Lodging* by Melvin E Krumdick. (Attachments: # 1 Proposed Order)(Albee, Craig) |
| 11/17/2016 | 165 | | SEALED DOCUMENT  <span style="color:red">This document is not available electronically and must be served in paper format upon opposing counsel.</span> |
| 11/17/2016 | 166 | | LETTER from Joseph R. Wall, Assistant U.S. Attorney (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Wall, Joseph) |
| 11/18/2016 | 167 | | Certificate of Service by USA as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton (Proctor, Benjamin) |
| 11/19/2016 | 168 | | RESPONSE by USA as to Nicholas C Hindman, Sr, Melvin E Krumdick *Objections to Order Denying Severance (Docs. #159, 160)* (Proctor, Benjamin) |
| 11/19/2016 | 169 | | RESPONSE by USA as to Todd A Dyer re 125 MOTION for Order MOTION to Adjourn *Trial* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit)(Wall, Joseph) |
| 11/21/2016 | 170 | | Certificate of Service by USA as to Todd A Dyer *regarding Docket Nos. 169 and 169−1 through 169−10* (Wall, Joseph) |
| 11/21/2016 | 171 | | |

| | | | |
|---|---|---|---|
| | | | MOTION to Dismiss Count With Prejudice Counts 1, 3, 4–5, 13 and 23 by Todd A Dyer. (Attachments: # _1_ Exhibit 1, # _2_ Exhibit 2, # _3_ Exhibit 3, # _4_ Exhibit 4)(mlm) |
| 11/21/2016 | _172_ | | MOTION to Requesting the Court Adjourn Trial Date on Farmland Indictment by Todd A Dyer. (Attachments: # _1_ Exhibit 1, # _2_ Exhibit 2, # _3_ Exhibit 3, # _4_ Exhibit 4, # _5_ Exhibit 5, # _6_ Exhibit 6, # _7_ Exhibit 7, # _8_ Exhibit 8, # _9_ Exhibit 9, # _10_ Exhibit 10, # _11_ Exhibit 11, # _12_ Exhibit 12, # _13_ Exhibit 13, # _14_ Exhibit 14, # _15_ Exhibit 15, # _16_ Exhibit 16, # _17_ Exhibit 17, # _18_ Exhibit 18, # _19_ Exhibit 19, # _20_ Exhibit 20, # _21_ Exhibit 21, # _22_ Exhibit 22, # _23_ Exhibit 23, # _24_ Exhibit 24, # _25_ Exhibit 25, # _26_ Exhibit 26, # _27_ Exhibit 27, # _28_ Exhibit 28, # _29_ Exhibit 29– Part 1, # _30_ Exhibit 29–Part 2, # _31_ Exhibit 30)(mlm) |
| 11/21/2016 | _173_ | | LETTER from USA re: two items for Final Pretrial Conference (Proctor, Benjamin) |
| 11/22/2016 | _174_ | | Certificate of Service by USA as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton regarding Docket 173 (Proctor, Benjamin) |
| 11/23/2016 | _175_ | | Minute Entry for proceedings held before Judge J. P. Stadtmueller: Final Pretrial Conference as to Todd A. Dyer, Nicholas C. Hindman, Sr., and Melvin E. Krumdick held on 11/22/2016. (Court Reporter Sheryl Stawski) (cb) |
| 11/23/2016 | _176_ | | NOTICE re additional gov't witness and exhibit by USA as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton (Proctor, Benjamin) |
| 11/26/2016 | _177_ | | RESPONSE by USA as to Todd A Dyer re _171_ MOTION to Dismiss Count 1, 3, 4, 5, 13, and 23 (Wall, Joseph) |
| 11/28/2016 | _178_ | | ORDER Appointing CJA Standby Counsel as to Todd A Dyer: Appointment of Attorney Martin Pruhs and Christopher Donovan, in a limited capacity pursuant to 11/14/16 Text Only Order. Signed by Magistrate Judge David E Jones on 11/28/16. (cc: all counsel) (kah) |
| 11/29/2016 | _179_ | | ORDER signed by Judge J P Stadtmueller on 11/29/16: adopting 150 Magistrate Judge David E. Jones' Report and Recommendations; denying as moot _114_ the government's Motion to Modify and narrow the indictment; denying 116 Defendant Melvin Krumdick's Motion to Dismiss; denying _121_ Defendant Nicholas Hindman's Motion to Dismiss; overruling 159 Defendant Melvin Krumdick's objection to Magistrate Jones' order on his motion to sever; overruling 160 Defendant Nicholas Hindman's objection to Magistrate Jones' order on his motion to sever; and, denying _101_ the government's Motion to Consolidate this matter with another pending case in this District. (cc: Defendant Todd A Dyer, all counsel) (nm) |
| 11/29/2016 | _180_ | | MOTION to Dismiss with Prejudice the Farmland Case by Todd A Dyer. (Attachments: # _1_ Exhibit 1, # _2_ Exhibit 2, # _3_ Exhibit 3, # _4_ Exhibit 4, # _5_ Exhibit 5, # _6_ Exhibit 6)(mlm) |
| 11/30/2016 | _209_ | | SEALED DOCUMENT. (Entered: 12/22/2016) |
| 11/30/2016 | _210_ | | SEALED DOCUMENT. (Entered: 12/22/2016) |

| 12/01/2016 | 181 | | RESPONSE by USA as to Todd A Dyer re 180 MOTION to Dismiss (Proctor, Benjamin) |
|---|---|---|---|
| 12/01/2016 | 182 | | ORDER signed by Judge J P Stadtmueller on 12/1/2016. 164 Defendant Krumdick's MOTION to Seal Document No. 165 GRANTED; 165 Defendant Krumdick's MOTION for Travel and Lodging Expenses DENIED; 172 Defendant Dyer's MOTION to Adjourn Trial Date DENIED; 171 Defendant Dyer's MOTION to Dismiss on Confrontation Grounds DENIED; 180 Defendant Dyer's MOTION to Dismiss Based on Expiration of Grand Jury's Term DENIED. (cc: all counsel, via mail to Todd Dyer) (cb) |
| 12/01/2016 | 183 | | Certificate of Service by USA as to Todd A Dyer *re: Response by USA as to Todd A. Dyer re: Motion to Dismiss* (Proctor, Benjamin) |
| 12/01/2016 | 184 | | MOTION for Order issuing Subpoenas by Todd A DYER. (Subpoenas issued)(kmf) (Entered: 12/02/2016) |
| 12/02/2016 | 185 | | MOTION to Dismiss Count */Indictment* by USA as toMelvin E Krumdick. (Attachments: # 1 Text of Proposed Order)(Wall, Joseph) |
| 12/02/2016 | 186 | | Certificate of Service by USA as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton (Wall, Joseph) |
| 12/02/2016 | 187 | | TRIAL BRIEF by USA as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton (Proctor, Benjamin) |
| 12/02/2016 | 188 | | Certificate of Service by USA as to Todd A Dyer *re: Trial Brief* (Proctor, Benjamin) |
| 12/02/2016 | 189 | | ORDER signed by Judge J. P. Stadtmueller on 12/2/2016 GRANTING 185 Government's Motion to Dismiss Superseding Indictment as to Melvin E. Krumdick. (cc: all counsel) (cb) |
| 12/03/2016 | 190 | | SUPPLEMENT by USA as to Melvin E Krumdick *Reasons For Dismissal* (Wall, Joseph) |
| 12/03/2016 | 191 | | MOTION in Limine *Regarding Farmland Partners, Inc.* by USA as toTodd A Dyer. (Attachments: # 1 Exhibit, # 2 Exhibit)(Wall, Joseph) |
| 12/04/2016 | 192 | | LETTER from Brian T. Fahl *Notifying the Court of Signed Plea Agreement* (Fahl, Brian) |
| 12/05/2016 | 193 | | ORDER as to Nicholas C. Hindman, Sr. signed by Judge J. P. Stadtmueller on 12/5/2016 REFERRING CASE to Magistrate Judge David E. Jones for a FRCRP 11(b) plea colloquy. Magistrate Judge David E. Jones will thereafter issue a report and recommendation to this Court on the advisability of accepting Defendants proposed guilty plea. (cc: all counsel) (cb) |
| 12/05/2016 | 194 | | MOTION Opposing Government's Motion in Limine Regarding Farmland Partners Inc. and Response by Todd A Dyer. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14)(mlm) |
| 12/05/2016 | 195 | | PLEA AGREEMENT as to Nicholas C Hindman, Sr. (mlm) |
| 12/05/2016 | 196 | | |

| | | | |
|---|---|---|---|
| | | | Minute Entry for proceedings held before Magistrate Judge David E Jones: Change of Plea Hearing as to Nicholas C Hindman, Sr held on 12/5/2016. Deft sworn. Court finds deft competent to enter plea. Guilty plea entered by Nicholas Hindman Sr as to Count 10 and 20 of the Superseding Indictment. Court will recommend to Judge Stadtmueller that a guilty plea be accepted. PSR disclosure date: 1/31/17. Objections due: 2/15/17. Responses due: 2/21/17. PSR to Judge Stadtmueller by: 2/24/17. Sentencing set for 3/1/2017 08:30 AM in Courtroom 425, 517 E Wisconsin Ave., Milwaukee, WI 53202 before Judge J P Stadtmueller. (Tape #8:52:26–9:27:51) (kah) |
| 12/06/2016 | 197 | | REPORT AND RECOMMENDATION ON CHANGE OF PLEA as to Nicholas C Hindman, Sr. Signed by Magistrate Judge David E Jones on 12/6/16. Case as to Nicholas C Hindman, Sr no longer referred to Magistrate Judge David E Jones. (cc: all counsel) (kah) (Entered: 12/07/2016) |
| 12/07/2016 | 198 | | PLEA AGREEMENT as to Todd A Dyer (kah) |
| 12/07/2016 | 199 | | Minute Entry for proceedings held before Magistrate Judge David E Jones: Change of Plea Hearing as to Todd A Dyer held on 12/7/2016. Deft sworn. Court finds deft competent to enter plea. Guilty plea entered by Todd A Dyer as to Counts 2 & 21 of the Superseding Indictment. Court will recommend to Judge Stadtmueller that a guilty plea be accepted. PSR disclosure date: 2/1/17. Objections due: 2/15/17. Responses due: 2/17/17. Sentencing set for 3/1/2017 10:00 AM in Courtroom 425, 517 E Wisconsin Ave., Milwaukee, WI 53202 before Judge J P Stadtmueller. Govt recommends deft be placed on electronic monitoring and travel be restricted to ED–WI. (Tape #12:54:53–1:26:55) (kah) (cc: mailed to Deft Dyer) Modified on 12/7/2016 (kah). |
| 12/07/2016 | 200 | | ORDER signed by Judge J. P. Stadtmueller on 12/7/2016 ADOPTING 197 REPORT AND RECOMMENDATIONS as to Nicholas C. Hindman, Sr.; Guilty Plea entered by Nicholas C. Hindman Sr. as to Counts 10, 20 of the Superseding Indictment. (cc: all counsel) (cb) |
| 12/07/2016 | 201 | | Minute Entry for proceedings held before Judge J. P. Stadtmueller: Jury Trial as to Todd A. Dyer, Nicholas C. Hindman, Sr. held on 12/5/2016, 12/6/2016, and 12/7/2016. (Court Reporter Heidi Trapp) (cb) |
| 12/07/2016 | 202 | | REPORT AND RECOMMENDATION ON CHANGE OF PLEA as to Todd A Dyer. Signed by Magistrate Judge David E Jones on 12/7/16. (cc: all counsel – via US Mail to Deft Dyer) (kah) Modified on 12/7/2016 (kah). |
| 12/07/2016 | 203 | | EXHIBIT LIST by USA as to Todd A Dyer (cms) (Entered: 12/08/2016) |
| 12/07/2016 | 204 | | EXHIBITS received for USA as to Todd A Dyer exhibit list filed. (Attachments: # 1 Exhibit List) (cms) (Entered: 12/08/2016) |
| 12/12/2016 | 205 | | ORDER ADOPTING REPORT AND RECOMMENDATIONS signed by Judge J.P. Stadtmueller on 12/12/2016 as to Todd A. Dyer ADOPTING 202 Report and Recommendations; Guilty Plea entered by Todd A. Dyer as to Counts 2s, 21s. (cc: all counsel) (cb) |
| 12/12/2016 | 206 | | MOTION to Travel by Todd A Dyer.(kah) (Entered: 12/13/2016) |
| 12/15/2016 | 207 | | RESPONSE by USA as to Todd A Dyer re 206 MOTION to Travel *to Palm Desert, CA* (Attachments: # 1 Certificate of Service)(Wall, Joseph) |

| | | | |
|---|---|---|---|
| 12/16/2016 | | | TEXT ONLY ORDER as to Todd A Dyer re 206 MOTION to Travel filed by Todd A Dyer. As Judge Joseph has handled defendant Dyer's previous travel motions, Judge Joseph will address the travel motion filed in Case Nos. 15–CR–115, 15–CR–137, and 16–CR–100. The clerk's office will contact the parties regarding scheduling a hearing on this motion. Signed by Magistrate Judge Nancy Joseph on 12/16/2016. (cc: all counsel) (llc) |
| 12/19/2016 | 208 | | NOTICE OF HEARING as to Todd A. Dyer. Bond Hearing set for 12/23/2016 at 10:30 AM in Courtroom 253, 517 E Wisconsin Ave., Milwaukee, WI 53202 before Magistrate Judge Nancy Joseph. (cc: all counsel; copy sent to deft. via US Mail))(kmf) |
| 12/23/2016 | 211 | | Minute Entry for proceedings held before Magistrate Judge Nancy Joseph: Hearing on request to travel held on 12/23/16 as to Todd A DYER. The parties present their positions. The govt. would request certain conditions be met. Crt. statements. The crt. will allow the deft. to travel for a period of 10 days. The deft. must submit an itinerary to PTS prior to leaving. The deft. must travel under his legal name. Any future requests to travel should be addressed to this court. (Tape #10:37:40–11:25:39) (kmf) (Main Document 211 replaced on 1/3/2017 – correction of case number) (kmf) (cc: all counsel; copy sent to defendant via US Mail. Modified on 1/3/2017 (kmf). |
| 02/06/2017 | 212 | | NOTICE OF HEARING as to Todd A. Dyer: Sentencing re–set for 3/8/2017 at 8:30 AM in Courtroom 284, 517 E. Wisconsin Ave., Milwaukee, WI before Judge J.P. Stadtmueller. (cc: all counsel, via mail to Todd A. Dyer)(jm) |
| 02/06/2017 | 213 | | TRANSCRIPT of Jury Trial – Part 1 of 2 as to Todd A Dyer held on December 5, 2016, before Judge J.P. Stadtmueller. Court Reporter/Transcriber Heidi J. Trapp, Contact at 414–297–3074. Transcripts may be purchased using the Transcript Order Form found on our website or viewed at the court public terminal. **NOTICE RE REDACTION OF TRANSCRIPTS:** If necessary, within 7 business days each party shall inform the Court of their intent to redact personal identifiers by filing a Notice of Intent to Redact. Please read the policy located on our website www.wied.uscourts.gov Redaction Statement due 3/2/2017. Redacted Transcript Deadline set for 3/13/2017. Release of Transcript Restriction set for 5/11/2017. (Trapp, Heidi) |
| 02/06/2017 | 214 | | TRANSCRIPT of Jury Trial – Part 2 of 2 as to Todd A Dyer held on December 6, 2016, before Judge J.P. Stadtmueller. Court Reporter/Transcriber Heidi J. Trapp, Contact at 414–297–3074. Transcripts may be purchased using the Transcript Order Form found on our website or viewed at the court public terminal. **NOTICE RE REDACTION OF TRANSCRIPTS:** If necessary, within 7 business days each party shall inform the Court of their intent to redact personal identifiers by filing a Notice of Intent to Redact. Please read the policy located on our website www.wied.uscourts.gov Redaction Statement due 3/2/2017. Redacted Transcript Deadline set for 3/13/2017. Release of Transcript Restriction set for 5/11/2017. (Trapp, Heidi) |
| 02/22/2017 | 215 | | LETTER from Attorney Brian T. Fahl *Requesting an Adjournment of Hearing* (Fahl, Brian) |
| 02/23/2017 | | | Set/Reset Hearings as to Nicholas C. Hindman, Sr.: Sentencing now scheduled for 3/9/2017 at 1:30 PM in Courtroom 284, 517 E. Wisconsin Ave., Milwaukee, WI before Judge J.P. Stadtmueller. (jm) |

| 03/01/2017 | 216 | | REVISED PRESENTENCE INVESTIGATION REPORT (Sealed) as to Todd A Dyer (NOTICE: Counsel for defendant is required to provide a copy of this document to the defendant. Please note this report has been changed since the last disclosure. To view this document use your e−filing log−in and password.) (Attachments: # 1 Addendum)(eh) |
|---|---|---|---|
| 03/01/2017 | 217 | | SENTENCING RECOMMENDATION (Sealed – for Judge only) filed by US Probation Office as to Todd A Dyer (eh) |
| 03/03/2017 | 218 | | REVISED PRESENTENCE INVESTIGATION REPORT (Sealed) as to Nicholas C Hindman, Sr (NOTICE: Counsel for defendant is required to provide a copy of this document to the defendant. Please note this report has been changed since the last disclosure. To view this document use your e−filing log−in and password.) (mh) |
| 03/03/2017 | 219 | | ADDENDUM to PRESENTENCE INVESTIGATION REPORT (Sealed) as to Nicholas C Hindman, Sr (NOTICE: Counsel for defendant is required to provide a copy of this document to the defendant. Please note this report has been changed since the last disclosure. To view this document use your e−filing log−in and password.) (mh) |
| 03/03/2017 | 220 | | SENTENCING RECOMMENDATION (Sealed – for Judge only) filed by US Probation Office as to Nicholas C Hindman, Sr (mh) |
| 03/07/2017 | 221 | | MOTION to Withdraw Plea of Guilty by Todd A Dyer. (Attachments: # 1 Exhibits 1 – 43 WITH BOOKMARKS)(asc) |
| 03/07/2017 | 222 | | MOTION for Formal Charges Against Witness and Disciplinary Action Against AUSA Wall and Proctor by Todd A Dyer. (Attachments: # 1 Exhibits 1 – 24 WITH BOOKMARKS)(asc) |
| 03/07/2017 | 223 | | SENTENCING MEMORANDUM by USA as to Todd A Dyer (Proctor, Benjamin) |
| 03/07/2017 | 224 | | MOTION for Formal Charges Against Witness R. Trent Griffith and Disciplinary Action Against AUSA Wall and AUSA Proctorby Todd A Dyer. (Attachments: # 1 First set of Exhibits WITH BOOKMARKS, # 2 Second set of Exhibits WITH BOOKMARKS, # 3 Third set of Exhibits WITH BOOKMARKS)(asc) |
| 03/07/2017 | 225 | | MOTION to Withdraw as Attorney by Brian T. Fahl by Nicholas C Hindman, Sr. (Attachments: # 1 Exhibit A)(Fahl, Brian) |
| 03/07/2017 | 226 | | RESPONSE by USA as to Todd A Dyer re 221 MOTION to Withdraw Plea of Guilty (Proctor, Benjamin) |
| 03/08/2017 | 227 | | COURT'S FINDINGS to PRESENTENCE INVESTIGATION REPORT (Sealed) as to Todd A Dyer (NOTICE: Counsel for defendant is required to provide a copy of this document to the defendant. Please note this report has been changed since the last disclosure. To view this document use your e−filing log−in and password.) (eh) |
| 03/08/2017 | 228 | | MOTION to Postpone Sentencing, MOTION to Withdraw Plea of Guilty, MOTION for Other Relief by Nicholas C Hindman, Sr. (Attachments: # 1 Exhibit)(mlm) |

| | | | |
|---|---|---|---|
| 03/08/2017 | 229 | | Minute Entry for proceedings held before Judge J. P. Stadtmueller: Sentencing held on 3/8/2017 as to Todd A. Dyer (1); IMPRISONMENT: 180 months as to Count Two, 120 months as to Count Twenty−One, to run concurrently, for a total term of 180 months; SUPERVISED RELEASE: 3 years as to Count Two, 3 years as to Count Twenty−One, to run concurrently, for a total term of 3 years; RESTITUTION: $1,802,482.00 ($444,885.00 joint and several with codefendant Nicholas Hindman); FINE: waived; SPECIAL ASSESSMENT: $200.00; Counts One, Three through Twenty, and Twenty−Two through Twenty−Four are DISMISSED pursuant to Defendant's plea agreement. Conditions of Supervised Release imposed. SEE Judgment for additional details. (Court Reporter Heidi Trapp) (cb) |
| 03/08/2017 | 230 | | RESPONSE by USA as to Nicholas C Hindman, Sr re 228 MOTION to Adjourn MOTION to Withdraw Plea of Guilty MOTION Other (Proctor, Benjamin) |
| 03/08/2017 | 231 | | JUDGMENT as to Todd A Dyer (1), Cts 1−31, Superseding Indictment filed. Cts 1s, 3s−20s, 22s−24s, Dismissed. Cts 2s and 21s, IMPRISONMENT: 180 months as to Count 2s of the Superseding Indictment and 120 months as to Count 21s of the Superseding Indictment, to run concurrently for a total term of 180 months; SUPERVISED RELEASE: 3 years as to Count 2s of the Superseding Indictment and 3 years as to Count 21s of the Superseding Indictment, to run concurrently for a total term of 3 years; RESTITUTION: $1,802,482.00; FINE is waived; SPECIAL ASSESSMENT: $200.00. Conditions of Supervised Release imposed. SEE Judgment for additional details. Signed by Judge J P Stadtmueller on 3/8/17. (cc: all counsel) (mlm) (Entered: 03/09/2017) |
| 03/08/2017 | 232 | | STATEMENT OF REASONS (Sealed) signed by Judge J P Stadtmueller on 3/8/17 as to Todd A Dyer. (NOTICE: Attorneys of record for the government and defendant may view this document using their e−filing log−in and password.) (cc: all counsel) (mlm) (Entered: 03/09/2017) |
| 03/09/2017 | | | TEXT ONLY ORDER as to Todd A. Dyer by Judge J.P. Stadtmueller on 3/9/2017 re: 221 Defendant's MOTION to Withdraw Plea of Guilty; 222 Defendant's MOTION for Charges Against Witness and for Disciplinary Action Against AUSA's; and 224 Defendant's MOTION for Charges Against Witness and for Disciplinary Action Against AUSA's. For the reasons stated in open court during Todd A. Dyer's 3/8/2017 Sentencing Hearing, Defendant's pre−sentencing motions be and the same are hereby DENIED. (cc: all counsel, via mail to Todd A. Dyer) (jm) |
| 03/09/2017 | 234 | | JUDGMENT signed by Judge J P Stadtmueller on 3/9/2017 as to Nicholas C Hindman, Sr (2), Cts 6−10, 14, 16−17, 22, Superseding Indictment filed. Cts 14s, 16s−17s, 24s, 29s, 6s−9s, Dismissed. Cts 10s, 20s, IMPRISONMENT: 15 months as to Ct 10s of the Superseding Indictment and 15 months as to Ct 20s of the Superseding Indictment, to run concurrently, for a total term of 15 months. SUPERVISED RELEASE: 3 years as to Ct 10s of the Superseding Indictment and 3 years as to Ct 20s of the Superseding Indictment, to run concurrently, for a total term of 3 years. FINE is waived. RESTITUTION: $384,885.00, joint and several with co−defendant Todd A. Dyer. SPECIAL ASSESSMENT: $200.00. Conditions of Supervised Release imposed. SEE Judgment for additional details. (cc: all counsel) (mlm) (Entered: 03/13/2017) |

| | | | |
|---|---|---|---|
| 03/09/2017 | 235 | | STATEMENT OF REASONS (Sealed) signed by Judge J P Stadtmueller on 3/9/2017 as to Nicholas C Hindman, Sr. (NOTICE: Attorneys of record for the government and defendant may view this document using their e–filing log–in and password.) (cc: all counsel) (mlm) (Entered: 03/13/2017) |
| 03/10/2017 | 233 | | Minute Entry for proceedings held before Judge J. P. Stadtmueller: Sentencing held on 3/9/2017 for Nicholas C. Hindman, Sr. (2). IMPRISONMENT: 15 months as to Count Ten and 15 months as to Count Twenty, to run concurrently, for total term of 15 months; SUPERVISED RELEASE: 3 years as to Count Ten, 3 years as to Count Twenty, to run concurrently, for a total term of 3 years; RESTITUTION: $384,885.00; FINE: waived; SPECIAL ASSESSMENT; $200.00. Counts Six through Nine, Fourteen, Sixteen, Seventeen, and Twenty–Four are DISMISSED pursuant to Defendant's plea agreement. Conditions of Supervised Release/Probation imposed. SEE Judgment for additional details. (Court Reporter Heidi Trapp) (cb) |
| 03/17/2017 | 236 | | MOTION to Extend Date to Report to the Bureau of Prisons by Nicholas C Hindman, Sr.(Fahl, Brian) |
| 03/20/2017 | | | TEXT ONLY ORDER as to Nicholas C. Hindman, Sr. by Judge J.P. Stadtmueller on 3/20/2017 DENYING 236 Defendant's Motion To Extend Date to Report to Bureau of Prisons. Defendant shall report as provided in the 3/9/2017 judgment and commitment order (Docket #234). (cc: all counsel) (jm) |
| 03/20/2017 | 237 | | NOTICE OF APPEAL by Todd A Dyer re 231 Judgment (cc: all counsel) (dmm) |
| 03/20/2017 | 238 | | Pro Se Cover Letter re: 237 Notice of Appeal (Attachments: # 1 Docket Sheet)(dmm) |
| 03/20/2017 | 239 | | Transmission of Notice of Appeal and Docket Sheet as to Todd A Dyer to US Court of Appeals re 237 Notice of Appeal. (cc: all counsel) (dmm) |
| 03/20/2017 | 240 | | USCA Case Number 17–1580 re: 237 Notice of Appeal filed by Todd A Dyer. (dmm) |
| 03/20/2017 | 241 | | LETTER from Todd Dyer requesting copies of documents. (copies sent last Thursday) (mlm) (Entered: 03/21/2017) |
| 03/27/2017 | 242 | | TRANSCRIPT of Sentencing Hearing as to Todd A Dyer held on March 8, 2017, before Judge J.P. Stadtmueller. Court Reporter/Transcriber Heidi J. Trapp, Contact at 414–297–3074. Transcripts may be purchased using the Transcript Order Form found on our website or viewed at the court public terminal. **NOTICE RE REDACTION OF TRANSCRIPTS:** If necessary, within 7 business days each party shall inform the Court of their intent to redact personal identifiers by filing a Notice of Intent to Redact. Please read the policy located on our website www.wied.uscourts.gov Redaction Statement due 4/20/2017. Redacted Transcript Deadline set for 5/1/2017. Release of Transcript Restriction set for 6/29/2017. (Trapp, Heidi) |
| 03/31/2017 | 243 | | MOTION Requesting Release of Grand Jury Transcripts by Todd A Dyer.(mlm) (Entered: 04/03/2017) |
| 04/05/2017 | 244 | | MOTION to Enlarge Appeal Record by Todd A Dyer.(dmm) (Additional attachment(s) added on 4/6/2017: # 1 Envelope) (mlm). |

| | | | |
|---|---|---|---|
| 04/05/2017 | 245 | | Motion to Appeal Without Prepayment of the Filing Fee by Todd A Dyer.(dmm) (Main Document 245 replaced on 4/5/2017) (dmm). |
| 04/13/2017 | 246 | | MOTION for Grand Jury Transcripts by Todd A Dyer.(dmm) |
| 04/19/2017 | 247 | | LETTER from Defendant regarding his case. (dmm) |
| 04/20/2017 | 248 | | DESIGNATION OF RECORD ON APPEAL by Todd A Dyer re 237 Notice of Appeal. (dmm) |
| 04/21/2017 | 249 | | LETTER from Defendant notifying court of perjured testimony of Witness Philip Jordan. (dmm) |
| 04/26/2017 | 250 | | LETTER from Defendant regarding motion. (dmm) |
| 04/26/2017 | 251 | | LETTER from Defendant regarding trial testimony. (dmm) |
| 05/01/2017 | 252 | | LETTER from defendant regarding perjured testimony. (dmm) |
| 05/11/2017 | 253 | | ORDER of USCA Appointing Thomas Patton as Counsel for Todd A Dyer re 237 Notice of Appeal (dmm) |
| 05/25/2017 | 254 | | MOTION to Dismiss Count */Indictment* by USA as toTracy L Bolton. (Attachments: # 1 Text of Proposed Order)(Wall, Joseph) |
| 05/26/2017 | 255 | | ORDER signed by Judge J.P. Stadtmueller on 5/26/2017 GRANTING 254 United States' Motion to Dismiss the Indictment as to Defendant Tracy L. Bolton. (cc: all counsel) (jm) |
| 06/06/2017 | 256 | | NOTICE *Of Dismissal of Superseding Indictment* by USA as to Melvin E Krumdick (Wall, Joseph) |
| 06/06/2017 | 257 | | NOTICE *Of Dismissal of Indictment* by USA as to Tracy L Bolton (Wall, Joseph) |
| 06/26/2017 | 258 | | LETTER from plaintiff regarding his case. (dmm) |
| 06/28/2017 | 259 | | TRANSCRIPT of CHANGE OF PLEA HEARING as to Todd A Dyer held on 12/7/2016, before Judge David Jones. Court Reporter/Transcriber John Schindhelm, Contact at www.johnschindhelm.com to order directly... Or. Transcripts may be purchased using the Transcript Order Form found on our website or viewed at the court public terminal. **NOTICE RE REDACTION OF TRANSCRIPTS:** If necessary, within 7 business days each party shall inform the Court of their intent to redact personal identifiers by filing a Notice of Intent to Redact. Please read the policy located on our website www.wied.uscourts.gov Redaction Statement due 7/24/2017. Redacted Transcript Deadline set for 8/3/2017. Release of Transcript Restriction set for 9/29/2017. (Schindhelm, John) |
| 08/29/2017 | 260 | | NOTICE OF ATTORNEY APPEARANCE: Peter W Henderson appearing for Todd A Dyer (Henderson, Peter) |
| 08/29/2017 | 261 | | LETTER from appellate counsel Peter W. Henderson *regarding sealed materials* (Henderson, Peter) |
| 09/01/2017 | 262 | | ORDER as to Todd A. Dyer signed by Judge J.P. Stadtmueller on 9/1/2017 regarding 261 Letter from Defendant's Appellate Counsel, Mr. Peter Henderson. Clerk of Court to grant Mr. Henderson access to the minutes and |

| | | | |
|---|---|---|---|
| | | | transcripts of the sealed proceedings before Magistrate Judge David E. Jones on 5/31/2016 and 8/3/2016; court reporter to prepare transcripts of those proceedings under seal and provide copies to Mr. Henderson. Such minutes and transcripts will remain under seal in all other respects. See Order. (cc: all counsel) (jm) |
| 09/19/2017 | 263 | | TRANSCRIPT of STATUS CONFERENCE as to Todd A Dyer held on 7/6/2016, before Judge David Jones. Court Reporter/Transcriber John Schindhelm, Contact at WWW.JOHNSCHINDHELM.COM to order directly... OR. Transcripts may be purchased using the Transcript Order Form found on our website or viewed at the court public terminal. **NOTICE RE REDACTION OF TRANSCRIPTS:** If necessary, within 7 business days each party shall inform the Court of their intent to redact personal identifiers by filing a Notice of Intent to Redact. Please read the policy located on our website www.wied.uscourts.gov Redaction Statement due 10/13/2017. Redacted Transcript Deadline set for 10/23/2017. Release of Transcript Restriction set for 12/21/2017. (Schindhelm, John) |
| 09/19/2017 | 264 | | TRANSCRIPT of STATUS CONFERENCE as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton held on 8/3/2016, before Judge David Jones. Court Reporter/Transcriber John Schindhelm, Contact at WWW.JOHNSCHINDHELM.COM to order directly... OR. Transcripts may be purchased using the Transcript Order Form found on our website or viewed at the court public terminal. **NOTICE RE REDACTION OF TRANSCRIPTS:** If necessary, within 7 business days each party shall inform the Court of their intent to redact personal identifiers by filing a Notice of Intent to Redact. Please read the policy located on our website www.wied.uscourts.gov Redaction Statement due 10/13/2017. Redacted Transcript Deadline set for 10/23/2017. Release of Transcript Restriction set for 12/21/2017. (Schindhelm, John) |
| 09/19/2017 | 265 | | TRANSCRIPT of ARRAIGNMENT & PLEA HEARING as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick held on 10/21/2016, before Judge David Jones. Court Reporter/Transcriber John Schindhelm, Contact at WWW.JOHNSCHINDHELM.COM to order directly... OR. Transcripts may be purchased using the Transcript Order Form found on our website or viewed at the court public terminal. **NOTICE RE REDACTION OF TRANSCRIPTS:** If necessary, within 7 business days each party shall inform the Court of their intent to redact personal identifiers by filing a Notice of Intent to Redact. Please read the policy located on our website www.wied.uscourts.gov Redaction Statement due 10/13/2017. Redacted Transcript Deadline set for 10/23/2017. Release of Transcript Restriction set for 12/21/2017. (Schindhelm, John) |
| 09/19/2017 | 266 | | TRANSCRIPT of HEARING TO REQUEST APPOINTMENT OF STANDBY COUNSEL as to Todd A Dyer, Nicholas C Hindman, Sr held on 11/10/2016, before Judge David Jones. Court Reporter/Transcriber John Schindhelm, Contact at WWW.JOHNSCHINDHELM.COM to order directly... OR. Transcripts may be purchased using the Transcript Order Form found on our website or viewed at the court public terminal. **NOTICE RE REDACTION OF TRANSCRIPTS:** If necessary, within 7 business days each party shall inform the Court of their intent to redact personal identifiers by filing a Notice of Intent to Redact. Please read the policy located on our |

| | | | |
|---|---|---|---|
| | | | website www.wied.uscourts.gov Redaction Statement due 10/13/2017. Redacted Transcript Deadline set for 10/23/2017. Release of Transcript Restriction set for 12/21/2017. (Schindhelm, John) |
| 09/19/2017 | 267 | | SEALED TRANSCRIPT of Motion to Withdraw as to Todd A Dyer held on 5/31/16, before Judge Magistrate Judge David Jones. (dmm) |
| 10/02/2017 | 268 | | TRANSCRIPT of Final Pretrial as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton held on November 22, 2017, before Judge J.P. Stadtmueller. Court Reporter/Transcriber Sheryl Stawski, Contact at 414/881–0922. Transcripts may be purchased using the Transcript Order Form found on our website or viewed at the court public terminal. **NOTICE RE REDACTION OF TRANSCRIPTS:** If necessary, within 7 business days each party shall inform the Court of their intent to redact personal identifiers by filing a Notice of Intent to Redact. Please read the policy located on our website www.wied.uscourts.gov Redaction Statement due 10/26/2017. Redacted Transcript Deadline set for 11/6/2017. Release of Transcript Restriction set for 1/4/2018. (Stawski, Sheryl) |
| 10/19/2017 | 269 | | TRANSCRIPT of STATUS CONFERENCE as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton held on 10/13/2015, before Judge David Jones. Court Reporter/Transcriber John Schindhelm, Contact at WWW.JOHNSCHINDHELM.COM to order directly... Or. Transcripts may be purchased using the Transcript Order Form found on our website or viewed at the court public terminal. **NOTICE RE REDACTION OF TRANSCRIPTS:** If necessary, within 7 business days each party shall inform the Court of their intent to redact personal identifiers by filing a Notice of Intent to Redact. Please read the policy located on our website www.wied.uscourts.gov Redaction Statement due 11/13/2017. Redacted Transcript Deadline set for 11/24/2017. Release of Transcript Restriction set for 1/20/2018. (Schindhelm, John) |
| 10/19/2017 | 270 | | TRANSCRIPT of STATUS CONFERENCE as to Todd A Dyer held on 10/15/2015, before Judge Nancy Joseph. Court Reporter/Transcriber John Schindhelm, Contact at WWW.JOHNSCHINDHELM.COM to order directly... Or. Transcripts may be purchased using the Transcript Order Form found on our website or viewed at the court public terminal. **NOTICE RE REDACTION OF TRANSCRIPTS:** If necessary, within 7 business days each party shall inform the Court of their intent to redact personal identifiers by filing a Notice of Intent to Redact. Please read the policy located on our website www.wied.uscourts.gov Redaction Statement due 11/13/2017. Redacted Transcript Deadline set for 11/24/2017. Release of Transcript Restriction set for 1/20/2018. (Schindhelm, John) |
| 10/19/2017 | 271 | | TRANSCRIPT of STATUS CONFERENCE as to Todd A Dyer, Nicholas C Hindman, Sr, Melvin E Krumdick, Tracy L Bolton held on 12/17/2015, before Judge David Jones. Court Reporter/Transcriber John Schindhelm, Contact at WWW.JOHNSCHINDHELM.COM to order directly... Or. Transcripts may be purchased using the Transcript Order Form found on our website or viewed at the court public terminal. **NOTICE RE REDACTION OF TRANSCRIPTS:** If necessary, within 7 business days each party shall inform the Court of their intent to redact personal identifiers by filing a Notice of Intent to Redact. Please read the policy located on our website www.wied.uscourts.gov |

| | | | |
|---|---|---|---|
| | | | Redaction Statement due 11/13/2017. Redacted Transcript Deadline set for 11/24/2017. Release of Transcript Restriction set for 1/20/2018. (Schindhelm, John) |
| 12/08/2017 | 272 | | PRO SE MOTION Requesting Grand Jury Transcripts by Todd A Dyer.(mlm) (Additional attachment(s) added on 12/8/2017: # 1 Envelope) (mlm). |
| 12/19/2017 | 273 | | RESPONSE by USA as to Todd A Dyer re 272 MOTION for Order (Proctor, Benjamin) |
| 12/19/2017 | 274 | | Certificate of Service by USA as to Todd A Dyer (Proctor, Benjamin) |
| 01/09/2018 | 275 | | ORDER as to Todd A. Dyer signed by Judge J.P. Stadtmueller on 1/9/2018 DENYING 272 Defendant's Pro Se Motion for Release of Grand Jury Transcripts. (cc: all counsel, via mail to Todd A. Dyer at Elkton FCI) (jm) |
| 03/02/2018 | 276 | | CRIMINAL APPEAL RECORD REQUEST RECEIVED from USCA for Todd A Dyer USCA Number: 17–1580 re 237 Notice of Appeal. (dmm) |
| 03/02/2018 | 277 | | Certified Record on Appeal sent to USCA for Todd A Dyer consisting of 5 vols of pldgs; 13 vols of Transcripts Doc # 60, 213, 214, 242, 259, 263, 264, 265, 266, 268, 269, 270, 271; 11 vols In Camera Doc # 12,73, 84, 87, 105, 110, 216, 217, 227, 232, 267 all in PDF format sent via UPS to USCA. USCA Number 17–1580 re 237 Notice of Appeal. (cc: all counsel) (Attachments: # 1 Docket Sheet)(dmm) |
| 06/28/2018 | 278 | | ORDER of USCA as to Todd A Dyer re 237 Notice of Appeal. Attorney Peter W Henderson terminated in case as to Todd A Dyer. (jv) |
| 08/31/2018 | 279 | | USCA MANDATE (certified copy)The judgments of the District Court are AFFIRMED in accordance with the decision of this court entered on this date as to Todd A Dyer re 237 Notice of Appeal USCA Number 17–1580 (dmm) |
| 09/10/2018 | 280 | | LETTER from defendant regarding his case. (dmm) |
| 10/16/2018 | 281 | | REQUEST for A&P transcripts, 2255 forms and local rules by Todd A Dyer (Pro se).(cc: Court Services – mailed forms to Deft) (kah) (Entered: 10/18/2018) |
| 10/19/2018 | 282 | | LETTER from Clerk's Office to Todd Dyer sending Transcript Request Form via US Mail. (kwb) |
| 11/08/2018 | 283 | | LETTER from Todd Dyer to Attorneys Cafferty and LeBell. (mlm) (Entered: 11/09/2018) |
| 03/11/2019 | 284 | | REQUEST by Todd A Dyer for copies of CJA–20 and CJA–30 voucher payments made to attorneys who represented him. (Attachments: # 1 Envelope)(mlm) |
| 03/25/2019 | 285 | | MOTION for Copy of Grand Jury Transcripts by Todd A Dyer. (Attachments: # 1 Exhibit A – Declaration)(blr) (Entered: 03/26/2019) |
| 04/29/2019 | 286 | | MOTION for Ruling on His Second Motion Requesting Copy of Grand Jury Transcripts by Todd A Dyer. (Copy of the first page of Second Motion 285 sent to Mr. Dyer.) (Attachments: # 1 Letter)(mlm) (Entered: 04/30/2019) |
| 05/02/2019 | 287 | | |

| | | | |
|---|---|---|---|
| | | | RESPONSE by USA as to Todd A Dyer re 286 MOTION for Order (Proctor, Benjamin) |
| 05/03/2019 | 288 | | Certificate of Service by USA as to Todd A Dyer *re: United States' Response to Defendant's Post−Conviction Request for a Grand Jury Transcript* (Proctor, Benjamin) |
| 05/13/2019 | 289 | | NOTIFICATION OF EXHIBIT Release sent to counsel of record. (cms) |
| 05/14/2019 | 290 | | PRO SE MOTION to Strike 287 government's untimely response by Todd A Dyer. (Attachments: # 1 Cover Letter)(lz) |
| 05/16/2019 | 291 | | REPLY TO RESPONSE to Motion by Todd A Dyer (pro se) re 286 MOTION for Ruling on His Second Motion Requesting Copy of Grand Jury Transcripts. (Attachments: # 1 Cover Letter, # 2 Exhibit 1)**Exhibit 2 not included in mailing**(asc) |
| 05/21/2019 | 292 | | LETTER from AUSA Benjamin Proctor to Todd Dyer *regarding Witness Retaliation* (Proctor, Benjamin) |
| 05/28/2019 | 293 | | PR SE MOTION to Produce CJA Vouchers by Todd A Dyer. NOTE: Copy of page 1 mailed to Dyer. (Attachments: # 1 Cover Letter)(lz) |
| 06/11/2019 | 294 | | ORDER as to Todd A Dyer signed by Judge J P Stadtmueller on 6/11/2019: DENYING 285 Defendant's Motion for Copy of Grand Jury Transcripts; DENYING as moot 286 Defendant's Motion for Ruling on Motion for Grand Jury Transcripts; DENYING 290 Defendant's Motion to Strike; and DENYING 293 Defendant's Motion to Produce CJA Vouchers. (cc: all counsel, via mail to Todd A Dyer at Elkton FCI) (jm) |
| 06/24/2019 | | | EXHIBITS for Todd A Dyer destroyed. No response to notification received. (cms) |
| 06/24/2019 | 295 | | NOTICE OF APPEAL by Todd A Dyer as to 294 Order on Motion for Miscellaneous Relief, Order on Motion for Order, Order on Motion to Strike, Order on Motion to Produce. (jv) (Entered: 06/25/2019) |
| 06/25/2019 | 296 | | Pro Se Cover Letter re: 295 Notice of Appeal (Attachments: # 1 Docket Sheet)(jv) |

U.S. DISTRICT COURT
EASTERN DISTRICT-WI
FILED

2019 JUN 24 P 1: 25

STEPHEN C. DRIES
CLERK

UNITED STATES OF AMERICA,

     Plaintiff,

v.

TODD A. DYER,

     Defendant.

Case No. 15-CR-115

## NOTICE OF APPEAL

Defendant, Todd A. Dyer, pro se, hereby gives notice of his desire to appeal this Court's Order dated June 11, 2019, (Doc. 294) to the Seventh Circuit Court of Appeals.

Respectfully submitted,

_____

Todd A. Dyer
Reg. No. 05409-089
Defendant/Appellant/pro se

## CERTIFICATE OF SERVICE

I hereby certify under penalty of perjury pursuant to 28 U.S.C. § 1746 that Defendant's Notice of Appeal was given to prison officials with proper first-class postage affixed for mailing via U.S. Postal Services, Certified Mail Receipt # 7017 2620 0000 2330 1444, to the United States District Court, Office of the Clerk, 517 E. Wisconsin Ave., Milwaukee, WI 53202, and via regular mail to the Seventh Circuit Court of Appeals, 219 South Dearborn Street, RM. 2722, Chicago, IL 60604, on this __19__ day of June 2019, with special instructions enclosed requesting the Honorable Clerk to electronically serve a copy of this Notice on the AUSA's office.

Todd A. Dyer
Reg. No. 05409-089
F.C.I. Elkton
P.O. Box 10
Lisbon, OH 44432
(330) 420-6200
Defendant/Appellant/pro se

STEPHEN C. DRIES
CLERK
2019 JUN 24 P 1: 25
U.S. DISTRICT COURT
EASTERN DISTRICT-WI
FILED



Todd A. Dyer
Fed. Reg. # 05409-089
F.C.I. Elkton
P.O. Box 10
Lisbon, OH 44432
(330) 420-6200

U.S. DISTRICT COURT
EASTERN DISTRICT-WI
FILED

2019 JUN 24 P 1: 17

STEPHEN C. DRIES
CLERK

Date: June 16, 2019

U.S. District Court
Office of the Clerk
517 E. Wisconsin Ave., RM 362
Milwaukee, WI 53202

RE: **Case No. 15-CR-115 - Defendant's Notice of Appeal**
     **Immediate Filing Enclosed**

Dear Clerk:

Please find enclosed for immediate filing Defendant's Notice of Appeal.
Please be so kind as to electronically serve a copy of this pleading on the AUSA's
office.

I have also enclosed an additional page "1" of the pleading and respectfully
request that you file stamp, place the docket number on the page, and return mail it
to me. For your convenience, I have enclosed a self-addressed, postage-paid
envelope.

Thank you in advance for your anticipated cooperation in this matter. I look
forward to your timely response.

Sincerely,

Todd A. Dyer
Reg. No. 05409-089
Defendant/pro se

# UNITED STATES DISTRICT COURT
# EASTERN DISTRICT OF WISCONSIN

UNITED STATES OF AMERICA,

              Plaintiff,

v.

TODD A. DYER,

              Defendant.

Case No. 15-CR-115-1-JPS

# ORDER

On March 8, 2017, a judgment was entered against Defendant, which sentenced him to 180 months' imprisonment. (Docket #231). The Seventh Circuit affirmed this judgment on August 31, 2018. (Docket #279). While the case was on appeal, Defendant filed a motion for a copy of grand jury transcripts, which the Court denied because Defendant had not explained which transcripts were missing, and there was no evidence that the government failed to fulfill its obligation to provide relevant grand jury materials before trial. (Docket #275). Defendant had previously filed a similar motion in late 2016, which the Court also denied because Defendant did not explain why he needed these additional materials. *See* (Docket #182 at 8 n.1). On March 25, 2019, Defendant filed another motion for a copy of grand jury transcripts. (Docket #285). On April 29, 2019, he filed a motion for ruling on his motion for a copy of grand jury transcripts. (Docket #286). The government responded to this last motion on May 2, 2019, (Docket #287), which Defendant moved to strike as untimely, (Docket #290). Defendant's motion to strike will be denied, as parties have 21 days after service of a motion to respond. Gen. L.R. 7(b)(c).

Defendant's motions for a copy of the grand jury transcripts will also be denied. The government was obligated to "disclose grand jury materials one day prior to trial." (Docket #148 at 1). On the eve of trial, there was no indication from Defendant's attorneys that the government failed to disclose the relevant grand jury materials. (It is not clear whether these grand jury materials would have necessarily included full transcripts). Defendant now claims that the government had an obligation to provide all of the grand jury transcripts, which it failed to meet. (Docket #285 at 2). Defendant's claim seems to be predicated on his belief that, if multiple grand juries were used to indict, then there might be variations in witness testimony, which entitles him to review all transcripts. *See* (Docket #180 at 5). As the Court previously stated, this "speculation" is not a compelling enough reason to provide Defendant with all of the transcripts, which are typically afforded a high degree of secrecy absent compelling circumstances. (Docket #182 at 8 n.1); *In the Matter of Grand Jury Proceedings, Special September 1986*, 942 F.2d 1195, 1198 (7th Cir. 1991). Moreover, in light of Defendant's ongoing witness harassment, (Docket #292), the Court finds that it would be imprudent to divulge any more information about the proceedings than is absolutely necessary.

For similar reasons, the Court will also deny Defendant's motion to produce CJA vouchers. (Docket #293). The Court has discretion to produce the top sheet of the CJA 20 form after appellate review has concluded. *Guide to Judiciary Policy* § 520.20(a) (2019). However, the Court need not produce the top sheet (or may redact it) to protect, among other things, a person's constitutional rights, the safety of any person, or "any other interest that justice may require." *Id.* § 520.50. Moreover, documents submitted in support of payment claims "need not be disclosed at any time." *Id.* §

520.20(b). In light of Defendant's harassment of witnesses (Docket #292), the Court finds that it is in the best interests of the parties' safety and privacy to withhold the top sheet of the CJA 20 form.

Accordingly,

**IT IS ORDERED** that Defendant's motion for a copy of grand jury transcripts (Docket #285) be and the same is hereby **DENIED**;

**IT IS FURTHER ORDERED** that Defendant's motion for ruling on his motion for grand jury transcripts (Docket #286) be and the same is hereby **DENIED as moot**;

**IT IS FURTHER ORDERED** that Defendant's motion to strike (Docket #290) be and the same is hereby **DENIED**; and

**IT IS FURTHER ORDERED** that Defendant's motion to produce CJA vouchers (Docket #293) be and the same is hereby **DENIED**.

Dated at Milwaukee, Wisconsin, this 11th day of June, 2019.

BY THE COURT:

J.P. Stadtmueller
U.S. District Judge